Case: 3:74-cv-00313-bbc Document #: 1 Filed: 09/04/74 Page 1 of 53

| DISTRICT | OFF. | D.K REF NO. NUMBER | | OR | FILING DATE MO. DAY | | | J | NATURE SUIT | | R | DEMAND THOUSAND | JUDGE | MAG. | COUNTY | JURY DEM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 03 | 74 | 313 | 1 | 9 | 4 | 74 | 3 | 440 | | | Injunc | 5803 4 | 58BB | 55113 | |

**CAUSE:** **PLAINTIFFS**      **DEFENDANTS**    USCA # 78-2398 78-2443

PLAINTIFFS:

| LAC COURTE OREILLES BAND OF LAKE SUPERIOR | CHIPPEWA INDIANS

~~TRIBBLE, FREDERICK~~ 3/18/75 (dropped 11/30/83)

~~TRIBBLE, MICHAEL~~ 3/18/75 (dropped 11/30/83)

Added 11/83: SOKAOGAN CHIPPEWA IND. COMMUNITY, MOLE LAKE BAND

: ST. CROIX CHIPPEWA INDIANS

: BAD RIVER BAND OF L. SUPERIOR TRIBE

12/83: RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS

3/84: LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS

DEFENDANTS:

~~LESTER P. VOIGT~~ BESADNY, CARROLL D.

~~NORMAN L. YACKEL~~ dropped 11/30/83

~~LARRY MILLER~~ dropped 11/30/83

~~MILTON DIECKMAN~~ dropped 11/30/83

~~DONALD PRIMLEY~~ dropped 11/30/83

STATE OF WISCONSIN *added 11/30/83

NATURAL RESOURCES BOARD*

HUNTOON, JAMES*

MEYER, GEORGE*

~~USA; WILLIAM CLARK~~ (added

~~JOHN FRITZ~~ (dmsd 8/13/85

REOPENED: 11/1/83

~~CLOSED: 9/21/78~~

MAR 19 1991

CAUSE

| FED. CIVIL RIGHTS 28 USC 1331 | JUDICIAL FORECLOSURE 28 USC 1345 | OVERPAYMENT OF V.A. BENEFITS 28 USC 1345 | SOCIAL SECURITY 42 USC 405 (g) | STATE HABEAS 28 USC 2254 |
| OTHER: | BANKRUPTCY APPEAL 28 USC 158 | DEFAULTED STUDENT LOANS 28 USC 1345 | CIVIL RIGHTS 42 USC 1983 | FED. HABEAS 28 USC 2241 |

28 USC 1331(a), 1343(3), 1362 Indian exemption from Wisconsin Fish and Game Laws based on Article 5 of the Treaty of 1837, 7 Stst. 536

**COUNSEL FOR PLAINTIFF(S)**

(8/29/91):

~~Joseph L. Young~~ James M. Jannetta

~~P.O. Box 67~~ 206 Greenough St.

~~Lac du Flambeau, WI 54538~~ Sault Ste Marie

~~715-588-9303~~ MI 49783

906-635-6050

**FOR: Lac du Flambeau Band**

Howard Bichler    **LEAD COUNSEL**

P.O. Box 287    715-349-2195

Hertel, WI 54845

**FOR: St. Croix Chippewa**

GAIASHKIBOS, CHAIRMAN

LCO TRIBAL GOVERNMENT COMPLEX

ROUTE 2, BOX 2700

HAYWARD, WI 54843    **FOR: LCO**

(715) 63408934     10/10/91

~~Earl Charlton~~ ANDREW H. MORGAN

840 North Old World Third Street

Milwaukee, WI 53203   Suite 500

414-272-2855 SOKAOGAN CHIPPEWA IND

**FOR: Mole Lake Band**

Milton Rosenberg

40 Glenway Street

Madison, WI 53705

608-231-6784

**FOR: Red Cliff Band**

David J. Siegler  ·  (11/17/89)

P.O. Box 39

Odanah, WI 54861

715-68~~2-4212~~ 682-7111

**FOR: BAD RIVER BAND**

**COUNSEL FOR DEFENDANT(S)**

Charles Hoornstra,

Thomas L. Dosch / Philip Peterson 277-2061

Assistant Attorney General

P.O. Box 7857

Madison, WI 53707

266-0770

Lisa Levin: 266-7630

**INTERVENING WISC. COUNTY FORESTS ASSOC.**

William Sosnay

MULCAHY & WHERRY

815 East Mason Street, #1600

Milwaukee, WI 53202

414-278-7110

Substit. Cnsl on 1/11/91:

William Sosnay

DAVIS & KUELTHAU, S.C.

111 E. Kilbourn Ave, #1400

Milwaukee, WI 53202-6613

414-276-0200

James L. Beck

WISCONSIN JUDICARE INC.

408 Third Street, #408

Wausau, WI 54401

715-842-1681

800-472-1638

P. Scott Hassett

LAWTON & CATES

214 West Mifflin Street

Madison, WI 53703 256-9031

**FOR: DNR (Courtesy Copies Only)**

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| | | NORTC |
| 9/4/74 | 1 | JS-44 |
| | | ORDER _____ GRANTING _____ DENYING LEAVE TO PROCEED i.f.p. |
| 9/4/74 | 2 | COMPLAINT - Request for preliminary injunction & declaratory judgment |
| 9/4/74 | | SUMMONS ISSUED |
| 9/13/74 | 3 | Summons |
| 10/17/74 | 4 | Stip. ext. time for filing deft.'s response to 10/21/74. |
| 10/25/74 | 5 | Notice of motion for summary judgment and others (Deft) |
| 10/25/74 | 6 | Answer and motion for summary judgment and in the alternative for dismissal and in the alternative to strike etc. (Deft) |
| 10/25/74 | 7 | Affidavit of Robert B. McConnell in support of motions of deft. |
| 11/5/74 | 8 | Document entitled "Exhibit A" filed, and attached to complaint as directed by counsel for pltf |
| 11/5/74 | 9 | Pltf's first interrogs. |
| 11/5/74 | 10 | Pltf's first request to admit facts |
| 12/24/74 | 11 | Deft's response to pltf's first request to admit facts |
| 12/24/74 | 12 | Deft's response to pltf's first interrogs. |
| 3/12/75 | 13 | Stipulation to amend complaint adding parties |
| 3/18/75 | 14 | Order granting amended complaint and adding parties. cc. mld. |
| 3/18/75 | 15 | Amended Complaint. |
| 3/18/75 | 16 | Summons. (service by mail.) |
| 4/2/75 | 17 | Deft's. admission of service. |
| 9/11/75 | 18 | Notice of and motion for summary judgment by pltfs. (Briefs: #31 & #32) |
| 9/11/75 | 19 | Affidavit in support of motion for summary judgment. |
| 3/31/76 | | Hrg. on motions for sum. judg. Appearances: Peter Sferrazza and John M. Wiley for pltf. Robert McConnell for defts. Taken under advisement. Defts. to notify the Court by Mon. 4/5/76 if their present answer to stand for amended complaint or if they will file a new one. |
| 4/5/76 | 20 | Answer to Amended Complaint with decision of Mole Lake Band et v. U. S. |
| 4/5/76 | 21 | Letter of Retainer. |
| 9/20/78 | 22 | Order granting defts' mo. for s.j. and dismissing action. cc. mld. |
| 9/21/78 | 23 | Judgment entered. cc. mld. |
| 10/19/78 | 24 | Notice of appeal by pltfs. cc. mld. |
| 10/19/78 | 25 | Waiver of cost of bond. cc mld. |
| 10/27/78 | | Record forwarded to U.S. Court of Appeals. |
| 11/1/78 | 26 | Defts' notice of appeal. cc. mld. |
| 11/9/78 | | Supplemental record forwarded to the Court of Appeals. |
| 1/11/79 | | Record returned to U.S. Dist. court pending decision in U.S. v. Baker |
| 1/17/79 | 27 | Brief in support of defts' mo. to dismiss with exhibits, A,B,C, dated 12/2/75 (Supports #5 & #6) |
| 11/5/81 | 28 | Defts' status report. |
| 12/11/81 | 29 | Order from court of appeal consolidating 74-C-313 & 72-C-366 for purposes of decision & setting deadlines. (all further docketing will be made in 72-C-366) |
| 2/9/82 | 30 | Research Report filed by Wisconsin Judicare re: treaties. |
| 2/19/82 | 31 | Brief in support of mo. for summary judgment submitted to the court on Sept 11, 1975, but retained in the Judge's file. (Re: #18) |
| 2/19/82 | 32 | Reply brief by plaintiff re mo. for summary judgment that was submitted to the court on Feb. 3, 1976, but retained in the Judge's file. (Re: #18) |
| 3/8/82 | 33 | Transcript of hearing on 3/31/76. 3/16/82 Forwarded on appeal. |
| 8/25/82 | | Supplemental record to court of appeals. |
| 3/16/83 | | Order from USCA denying petition for rehearing. |
| 10/13/83 | 34 | Notice of appearance from Atty Kathryn L. Tierney on behalf of La Courte Oreilles Bank of Lake Superior Chippewa Indians, Michael Tribble & Frederick Tribble. |
| | 35 | Notice of Appearance by AAG Mary Bowman on behalf of defs. |
| | | Slip Op. from 7th Cir USCA: REVERSED & REMANDED, D.C. decision. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | | CARROLL D. BESADNY, ET AL. | | DOCKET NO. 74-C-313-I<br>PAGE 2 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/14/83 | #36 | Certif Copy of Judgment: D.C. judgment REVERSED, with costs & case REMANDED, w/instructions, in accordance w/attached opinion. including attachment to opinion dated 3/8/83.  (7th Cir USCA)   (also docketed in 72-C-366) |
| 11/14/83 | #37 | Certif. Copy 7th Cir USCA Order: that "Motion for Stay of Mandate" filed on 5/11/83 is GRANTED.   (also docketed in 72-C-366) |
| 11/14/83 | #38 | Certif. Copy 7th Cir USCA  DISMSSING appeal for want of juris; papers whereon appeal was taken treated as petition for writ of certiorari, certiorari DENIED. |
| 11/14/83 | #39 | Status Conf. Memo re: Mandate from 7th Cir USC Appeals.  By 12/27/83 counsel for pltfs to serve & file prop scheduling governing the procedures necessary for final adjudication; defs to respond w/in 15 days; cpys mld |
| 11/18/83 | #40 | Sokaogan Chippewa Indian Community, Mole Lake Band of Wisconsin's Motion to Intervene |
| 11/18/83 | #41 | Pltf-Interv Sokaogan Chpp.'s Complaint in Intervention |
| 11/18/83 | | Hrg. (JED) Appearances: for pltfs:Howard Bichler, Earl Charleton, Milton Rosenberg. for def; Mary Bowman, AAG.  Stipulated agreement signed by Judge. |
| 11/18/83 | #42 | Stipulation & Agreement re: 1983 Treaty Gun Deer Season. |
| 11/18/83 | #43 | Order re: 1983 Treaty Deer Season; cpys mld |
| 11/18/83 | #44 | Pltf-Interv. St Croix Chipp. Ind. Mo to Intervene |
| 11/18/83 | #45 | Stipulation as to Intervention of St. Croix Chipp. Indians of Wis. |
| 11/18/83 | #46 | Complaint in Interv. by St. Croix Chipp. Indians |
| 11/22/83 | #47 | Bad River Band of Lake Superior Tribe of Chippewa Indians Mo to Intervene as Plt |
| 11/22/83 | #48 | Stipulation as to Intervention of Bad River Band |
| 11/22/83 | #49 | Prop. Comp of Interv. Bad River Band |
| 11/23/83 | #50 | Stip. as to Intervention of Sokaogan Chipp. Comm.of Mole Lake Band |
| 11/22/83 | #51 | Partial transcript of Proceedings re: Status Conf 11/10/83. |
| 11/23/83 | #52 | Mo by Lac Courte Oreilles Band to Amend Complaint |
| 11/23/83 | #53 | Stipulation as To Amendment of Complaint |
| 11/30/83 | #54 | Order that 2nd amended complaint be filed: (see order for specifics) cpys mld. |
| 11/30/83 | #55 | Second Amended Complaint |
| 12/9/83 | 56 | Mo to Intervene by Red Cliff Band |
| **12/9/83 | 57 | Stipulation as to Intervention of Red Cliff Band of Lake Sup. Chpp. Indians |
| 12/13/83 | 58 | Order that answer  to 2nd Amended Comp & prop interv. complaints due within 20 days after receipt by State's atty reciving crt's order approving filing of each respective pleading; cpys mld |
| 12/13/83 | 58½ | Proposed judgment by LCO Band. |
| 12/19/83 | 59 | Deft's ANSWER to amended complaint. |
| 12/21/83 | 60 | Order (JED) substituting amended stipulation as to amendment of complaint.  Cpys mld. |
| 12/21/83 | 61 | Order (JED) that motion of Red Cliff Band for intervention as a party pltf is granted & have leave to file complaint.   CC mld. |
| 12/21/83 | 62 | Proposed complaint of intervenor Red Cliff Band. |
| 12/22/83 | 63 | Stipulation of parties for request to extend time provided for 1st submission by cnsl for pltf of an issue stmt & procedural timetable from 12/27/83 to 1/13/84;. |
| 11/12/82 | 64 | ORDER re: Stipulation, #63. cpys mld. |
| 12/28/83 | 65 | Defts' letter of objections to proposed judgment. |
| 1/5/84 | 66 | Notice of and mo. for leave to file brief as amicus. |
| 1-9-84 | 67 | Pltfs' memo in reply to defts' proposed judgment. |
| 1-11-84 | 68 | Defts' ans to proposed complt of intervenor. |
| 1-11-84 | 69 | Pltf's response to mo for leave to file brief as amicus. |
| 1/13/84 | 70 | Pltf's proposed schedule of further proceedings |
| **12/12/83 | 57½ | Amended stip as to amendment of complaint. |
| 1/31/84 | 71 | Deft's 2nd proposed judgment. |

C 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, et al. | STATE OF WISCONSIN, et al. | DOCKET NO. 74-C-313-D |
| | | PAGE 3 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/31/84 | 72 | Stip of parties concurring w/agreement re: ice fishing. |
| 1/31/84 | 73 | Agreement of parties re: Off-reservation ice fishing season, w/ attached Trout Stream booklet. |
| 1/31/84 | 74 | Order (JED) approving stip re: Off-Reservation ice fishing. CC mld. |
| 1/31/84 | | Hrg (JED). Attys Rosenberg & Biebler appeared for pltf, & Attys Bowman & Neimisto for defts.  Court gives pltfs 10 day to respond to deft's 2nd proposed judgment. |
| 1/31/84 | 75 | ORDER granting motions for intervention for leave to intervene as parties pltf & their respective proposed complaints are accepted in this action. cpys mld. |
| 1/31/84 | 76 | ORDER (1)Obj to proposed judgment due 2/13/84; if none filed court will enter order re: proposed judgment (2) granting Wis. Counties Assoc's mo. to file brief as amicus curiae. cpys mld. |
| 2/6/84 | 77 | Ratification by Lac Du Flambeau Band of Lake Superior Chippew Indians of 1984 Chippewa Indian Subsistance Off-Reservation Ice Fishing Agreement. |
| 2/7/84 | 78 | Ratification by Bad River Band of the Lake Superior Tribe of Chippewa Indians of 1984 Chippewa Indian Subsistence Off-Reservation Ice Fishing Agreement. |
| 2/9/84 | 79 | Defts' proposed schedule of proceedings. |
| 2/9/84 | 80 | Comments to defts' proposed schedule of proceedings. |
| 2/13/84 | 81 | Pltf's memo in reply to defts' 2nd proposed judgment. |
| 2/22/84 | 82 | Pltf's response to defts' proposed schedule of further proceedings. |
| 2/22/84 | 83 | Answer to complaint of pltf-intervenor Bad River Band. |
| 2/22/84 | 84 | Answer to complaint in intervention of Sokoagan Chippewa  Indians. |
| 2/22/84 | 85 | Answer to complaint in intervention of St. Croix Chippewa Indians. |
| 2/27/84 | 86 | Lac du Flambeau Band of Lake Superior Chippewa Indians motion to intervene as party pltf. |
| 2/27/84 | 87 | Stip as to intervention of the Lac du Flambeau Band of Lake Superior Chippewa Indians. |
| 2/27/84 | 88 | Complaint in intervention. |
| 3/2/84 | 89 | Order granting mo. of Lac du Flambeau Band to intervene as party pltf. cc. mld. |
| 3/2/84 | 90 | Stipulation between parties as to agreement. |
| 3/6/84 | 91 | Partial judgment upon remand of USCA decision issued 1/25/83. cpys mld. |
| 3/7/84 | 92 | Order (JED) that annexed stip & agreement is approved insofar as necessary to govern the off-reservation trapping activities of the tribes during 1984 Treaty season.  Cpys mld. |
| 3/19/84 | 93 | Answer to complaint of pltf-intervenor Lac Du Flambeau Band. |
| 3/19/84 | 94 | Ratification by Bad River  Band of the 1984 Chippeqa Indian Off-Reservation Treaty Trapping Agreement. |
| 3/21/84 | | HRG. (JED) Apps. K. Tierney for Lac Courte Oreilles; D. Siegler for Bad River; J. Janetta for Flambeau Band; M. Rosenberg for Red Cliff; H. Bichler for St. Croix. Court will enter memo scheduling dates for submission of mo. for atty fees, and hrg date. |
| 3/26/84 | 95 | Plt'f suppl bill of costs & verification.  (Cpy retained; orig ret'd; see court's letter of 3/29/84) |
| 3/26/84 | 96 | ORDER (JED)  scheduling deadlines. cpys mld. |
| 4/3/84 | 97 | Deft's Notice of appeal. Cpys mld to counsel for pltfs 4/5/84. |
| 4/4/84 | 98 | Affdvt of Service of notice of appeal. |
| 4/12/84 | 99 | Notice of appearance for defts. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. 74-C-313-D |
|---|---|---|
| LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | CARROLL D. BESADNY, et al. | PAGE 5 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/17/84 | 100 | Pltfs' mo. for pre. inj. based on declaratory judgment |
| 4/17/84 | 101 | Pltfs' brief in support of mo. for pre. inj. |
| 4/17/84 | 102 | Pltfs' submission of movant tribes in support of mo. for pre. inj. |
| 4/19/84 | 103 | Pltf Bad River Band's mo. for pre. inj. based on declaratory judgmt & notice of mo |
| 4/19/84 | 104 | Pltf Bad River Band's brief in support of mo. for pre. inj. |
| 4/19/84 | 105 | Affdvt of Neil E. Kmiecik in support of Bad River Band's pre. inj. mo. |
| 4/19/84 | 106 | Affdvt of Neil E. Kmiecik in support of mo. for pre. inj. |
| 4/19/84 | 107 | Affdvt of Thomas R. Busiahn in support of Bad River Band's pre. inj. mo. |
| 4/19/84 | 108 | Affdvt of Frecerick A. Vande Venter in support of Bad River Band's pre inj mo. |
| 4/19/84 | 109 | Affdvt of Joseph Corbine w/attachments in support of Bad River Band's p/i mo. |
| 4/19/84 | 110 | Courtroom minutes of status conf.. Hrg on p/i mos. set for 5/7/84, 9 am. |
| 4/20/84 | 111 | ORDER (JED)  setting hrg on 5/7/84, 9 am. & setting deadlines. |
| 4/23/84 | 112 | Cpy of defts mo for stay of mandate in USCA (filed for appeal purposes) |
| 4/23/84 | 113 | Cpy of Memo in support of mo for stay (appeal purposes) |
| 4/23/84 | 114 | Cpy of pet for rehearing & suggestion of rehearing (appeal purposes) |
| 4/23/84 | 115 | Cpy of Tribe's response in opposition to State's request for clarification. (appeal purposes) |
| 4/23/84 | | RECORD SENT TO USCA |
| 4/24/84 | 116 | Pltf's notice of taking depo of James Addis & Ronald Poff. |
| 4/24/84 | 117 | Copies of subpoenas for James Addis & Ronald Poff. |
| 4/25/84 | 118 | Page 7 of report of Dr. Charles Cleland at Docket #102 in support of mo for PI. |
| 4/25/84 | 119 | Pltf's witness list. |
| 4/25/84 | 120 | Stipulation re; videotape depo of James Addis & Ronald Poff. |
| 4/25/84 | 120a | Pltf's proposed preliminary injunction. |
| 4/26/84 | 121 | ORDER (JED) that parties are to file proposed findings of fact by 5/4/84 that court may decide pltfs' mo. for pre. inj. on subject of open water fising.  cpys mld. |
| 4/26/84 | 122 | Deft's notice & motion for extension of time to file brief. |
| 4/26/84 | 123 | Affdvt of Mary Bowman. |
| 4/26/84 | 124 | ORDER (JED) that defts' mo., line one of part II of the order entered herein March 21, 1984 is amended to read: "Not later than 61 days from the date of entry" cpys mld. |
| 4/26/84 | 125 | Defts' notice of witnesses & affiants. |
| 4/30/84 | 126 | Transcript of videotape testimony of Ronald J. Poff. |
| 4/30/84 | 127 | Transcript of videotape testimony of James T. Addis. |
| 4/30/84 | 128 | Defts' notice of & Mo. for leave to add to list of witnesses. |
| 4/30/84 | 129 | Defts' supplemental list of witnesses. |
| 4/30/84 | 130 | Affdvt of Mary V. Bowman. |
| 5/2/84 | 131 | Order granting defts' mo. for leave to add deposition testimony of three witnesses. cc. md. |
| 5/3/84 | 132 | Transcript of deposition of Thomas R. Busiahn. |
| 5/3/84 | 133 | Transcript of deposition of Neil E. Kmiecik. |
| 5/3/84 | 134 | Transcript of deposition of Robert L. Pomeroy. |
| 5/3/84 | 135 | Pltf Tribes' revised proposed pre. inj. |
| 5/3/84 | 136 | Pltf Tribes' suppl. brief in support of mo. for p/i. |
| 5/3/84 | 137 | Affdvt of Kathryn Tierney in support of p/i mo.. |
| 5/4/84 | 138 | Defts' brief in opp. to mo. for pre. inj. |
| 5/4/84 | 139 | Submission of defts' in opp. to mo. for pre. inj. |
| 5/4/84 | 140 | Pltf Tribes' proposed findings of fact. |
| 5/4/84 | 141 | Defts' proposed findings of fact. |
| 5/9/84 | 142 | Defts' proposed suppl findings of fact. |

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND | BESADNY, CARROLL, et al. | DOCKET NO. 74-C-313-S<br>PAGE **5** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/7/84 | 141-A | Defts' corrected proposed findings of fact. |
| 5/7/84 | 141-B | Civil courtroom minutes of evid hrg on motions for pre. inj. Testimony heard. |
| 5/8/84 | 143 | Civil courtroom minutes, 2nd day evid hrg. Testimony heard. |
| 5/9/84 | 144 | Civil courtroom minutes, 3rd day evid hrg. Closing Arguments. Taken under advisement. |
| 5/10/84 | 145 | Pltf Tribes' proposed findings of fact. |
| 5/18/84 | 146 | Affdvt of mailing of #145. |
| 5/21/84 | 147 | Deft's brief insupport of affirmative defenses. |
| 6/1/84 | 148 | ORDER  (JED) denying pltf's mo. for p/i. |
| 6/20/84 | 149 | Pltf's brief in opp to affirmative defenses. |
| 5/21/84 | 150 | Notice of & Mo. for leave to file pltf & pltf-Intervenor's joint amended complaint. |
| 6/21/84 | | Rec'd proposed joint amended complaint of pltf & pltf-intervenors. (docketed as #162) |
| 6/26/84 | 151 | Semi-final draft of open water fishing agreement. |
| 6/28/84 | 152 | Civil courtroom minutes of hrg on Agreement. Court enters interim consent order; Defts' opposition to amend complaint due 7/5/84. |
| 6/28/84 | 153 | Stipulation that parties concur in the Agreement. |
| 6/28/84 | 154 | Agreement re: Govening 1984 summer & Fall Chippewa Indian Subsistence Off-Reservation Open Water Fishing Season for the Ceded Area. |
| 6/28/84 | 155 | Interim Consent Order. cpys mld. |
| 6/29/84 | 156 | Corrected Page 5 of Proposed Joint Amended Complaint of pltf & pltf-intervenors. |
| 7/9/84 | 157 | Ratification of 1984 summer and fall Chippewa Subsistence Off-Reservation open water fishing agreement signed on behalf of Lac Courte Oreilles Band of Lake Superior Chippewa Indians. |
| 7/11/84 | 158 | Pltfs' & pltf-intervenor's notice of & mo. for extension of time to file atty fee petition. |
| 7/11/84 | 159 | Affdvt of Howard J. Bichler. |
| 7/16/84 | 160 | ORDER granting pltfs' mo, #158, for extension of time. cpys mld. |
| 7/16/84 | 161 | ORDER granting pltf's & pltf-intervenor's mo to file joint amended complaint & filing the amended complaint; setting due dates for ans & brfg schedule; non-evid. hrg, 8/28/84, 2pm. on affimative defenses. cpys mld. |
| 7/16/84 | 162 | AMENDED COMPLAINT, of Plaintiff Lac Courte & five Intervening Bands (Pltf-Intervs) |
| 7/18/84 | 163 | Ratification of agreement (#154) by pltf-intervenor Lac du Flambeau Band of Lake Chippewa Indians. |
| 7/24/84 | 164 | Ratification of agreement (#154 by pltf-intervenor Bad River Bank of Lake Superior Chippewa Indians. |
| 7/31/84 | 165 | Deft's Supplemental Brief in Support of Affirmative Defenses |
| 7/31/84 | 166 | Answer to Joint Complaint of Pltf-Pltf Intervenors |
| 8/3/84 | 167 | Ratification of agreement (#154) by Mole Lake Band of Sokaogon Chippewa Community. |
| 8/13/84 | 168 | Pltfs' reply brief to defts' supplemental brief on affirmative defenses. |
| 8/17/84 | 169 | Defts' mo. for extension of time in which to file brief re: affirmative defenses. |
| 8/17/84 | 170 | Affdvt of John D. Niemisto in support of #169. |
| 9/6/84 | | Rec'd copy of proposed deer hunting agreement. |
| 9/7/84 | 171 | Defts' reply brief in support of affirmative defenses. |
| 9/12/84 | 172 | Pltf's mo. for extension of time to file atty fee petition. |
| 9/12/84 | 173 | Affdvt of  Howard Bichler in support of #172. |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND | BESADNY, CARROLL, et al. | DOCKET NO. 74-C-313-D<br>PAGE 7 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/12/84 | 174 | Agreement re: governing 1984 Chippewa Indian Off-Reservation Treaty Deer Hunting Season. |
| 9/12/84 | 175 | Stipulation re: #174. |
| 9/12/84 | 176 | Interim Consent Order & Injunction. cpys handed to Atty Bowman for mailing. |
| 9/12/84 | 177 | Civil courtroom minutes of hrg on deer hunting agreement. Court enters consent order & injunction. Court grants pltf's request for extension of time to file atty fee petition. |
| 9/13/84 | 178 | ORDER granting pltfs' mo. for extension of time until 9/12/84 to file atty fee petition. cpys mld. |
| 9/14/84 | 179 | Ratification by Lac Courte Oreilles Band of Lake Superior Chippewa Indians of Agreement governing 1984 Chippewa Indian Off-Reservation Treaty Deer Hunting Season. |
| 9/20/84 | 180 | Defs' mo for order amending the partial judgment entered by the ct on 3-6-84 and notice of mo. for certification of appeal. |
| 9/20/84 | 180A | Defs' confirmation of points of oral argument heard 9/17/84. |
| 9/21/84 | 181 | Ratification Agreement of pltf-intervenor Lac du Flambeau Band of Lake/Chippewa Indians of 1984 Chippewa Indian Off-Reservaton Treaty Deer Hunting Season. Superior |
| 9/21/84 | 182 | Ratification by Bad River Band of Lake Suprior Tribe of Chippewa Indians of 1984 Deer Hunting Season Treaty. |
| 9/24/84 | 183 | Pltfs' letter confirming points of oral argument, 9/17/84. |
| 9/26/84 | 184 | Ratification by Red Cliff Band of Lake Superior Chippewas of 1984 Deer Hunting Season Treaty. |
| 10/4/84 | 185 | Ratification of agreement of Mole Lake Band, Sokaogon Chippewa Community of the 1984 Deer Hunting Season Treaty. |
| 10/16/84 | 186 | Notice of appearance of Atty Candy L. Jackson for pltf Bad River Band of Lake Superior Chippewa Indians. |
| 10/19/84 | 187 | OPINION & ORDER (JED) that defts' 11th amendment immunity affirmative defense is stricken. Defts are free to pursue any of their other affm. defenses not disposed of by the implications of this ruling. cpys mld. |
| 10/24/84 | 188 | ORDER setting st. conf. for 11/9/84, 2 pm, to establish a schedule for trial on the merits & for pretrial preparation. cpys mld. |
| 10/25/84 | 189 | ORDER directing Clerk of this court to enter an amended partial judgment, amending the partial judgment entered herein on 3/6/84, as #91. cpys mld. |
| 10/29/84 | 190 | AMENDED PARTIAL JUDGMENT entered. cpys mld. |
| 10/30/84 | 191 | Pltf LCO Band's application for attys fees. |
| 10/30/84 | 192 | Affdvt of Larry B. Leventhall in support of #191. |
| 10/30/84 | 193 | Affdvt of Richard B. Collins in support of #191. |
| 10/30/84 | 194 | Affdvt of Kathryn Tierney in support of #191. |
| 10/30/84 | 195 | Memorandum (JED) in prep of 11-9-84 status conf. requests counsel to be prepared to discuss dates for trial, discovery, etc. cpys mld. |
| 10/30/84 | 196 | Agreement between tribal and state parties governing the 1984-85 Chippewa Indian Off-Reservation Treaty Trapping Season. |
| 10/30/84 | 197 | Stip re #196. |
| 10/30/84 | 198 | Interim consent order and injunction. cpys mld. |
| 11/1/84 | 199ᵃ | Ratification-off-reservation treaty trapping season. |
| 11/1/84 | 200 | Application of Wisconsin Judicare for attys fees. |
| 11/1/84 | 201 | Affid of John M. Wiley |
| 11/1/84 | 202 | "    " Peter J. Sferrazza |
| 11/1/84 | 203 | "    " Gene M. Potack |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | 74-C-313-D |
|---|---|---|---|---|
| LAC COURTE OREILLES, et al. | | STATE OF WISCONSIN | | DOCKET NO. _____ PAGE 7 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/1/84 | 199 | Application of James Jannetta for award of attorneys fees. |
| 11/1/84 | 204 | Affid of Howard J. Bichler |
| 11/1/84 | 205 | "   "   James M. Jannetta |
| 11/1/84 | 206 | "   "   Kathryn L. Tierney |
| 11/1/84 | 207 | "   "   James L. Beck |
| 11/1/84 | 208 | "   "   Daniel W. Hildebrand |
| 11/1/84 | 209 | "   "   A. John Wabaunsee |
| 11/1/84 | 210 | "   "   Gene D. Linehan |
| 11/1/84 | 211 | Memo of Wis Judicare in support of fee application |
| 11/13/84 | 212 | Status conf order (JED).  see order for detailed info on case.  cpys mld. |
| 11/19/84 | 213 | Ratification by St. Croix Chippewa Indians of Wis. of off-reservation treaty trapping season. |
| 11/20/84 | 214 | Ratification of pltf Bad River Band of 84-85 Chippewa Off-Reservation Treaty Trapping Agreement. |
| 11/21/84 | 215 | Agreement governing 1984-85 Chippewa Indian Off-Reservation Treaty Small Game Hunting Season. |
| 11/21/84 | 216 | State of Wi's execution of 1984-95 Chippewa Indian Off-Reservation Treaty Small Game Hunting Agreement. |
| 11/21/84 | 217 | Stipulation re: 1984-85 Treaty Small Game Agreement. |
| 11/21/84 | 218 | Interim Consent ORDER & INJUNCTION on stip. re: 1984-85 Treaty Small Game Agremt. cpys mld. |
| 11/28/84 | 219 | Notice of Mo for Leave to File Amended Answer to Jt. Amended Complaint, and for Leave to Serve 3rd Party Complaint |
| 11/28/84 | 220 | Mo for Leave to File Amended Answer to Jt. Amended Complaint & for Leave to Serve 3rd Party Complaint & Summons |
| 11/28/84 | 221 | Amended Answer to Jt. Amended Complaint |
| 11/28/84 | 222 | Summons |
| 11/28/84 | 223 | Third Party Complaint ( USA ) |
| 11/28/84 | 224 | Memo in Support of Mo for Leave to File Amended Answer to Jt. Complaint & For Leave to Serve 3rd Party Summons & Complaint |
| 12/6/84 | 225 | Ratification by St. Croix Chippewa Indians of Agrement governing '84-85 Chippewa Indians Off-reservation Treaty Small Game Hunting Season. |
| 12/10/84 | 226 | Pltf Bad River Band's Ratification  of 1984-85 Chippewa Indian Off-Reservation Treaty Small Game Hunting Agreement |
| 12/10/84 | 227 | Pltf Lac Courte Oreilles Band's Ratification of the 1984-85 Chippewa Indian Off-Reservation Treaty Small Game Hunting Season Agreement. |
| 2/13/84 | 228 | Agreement  re: 1984-85 Chippewa Indian Off-Reservation Treaty Ice Fishing Season. |
| 2/13/84 | 229 | Stipulation re: Agreement 84-85 Ice Fishing Season. |
| 2/13/84 | 230 | Interim Consent ORDER & injunction. cpys mld. 12/17/84. |
| 2/13/84 | 231 | Civil courtroom minutes of hrg approving Ice Fishing agreement for 84-85. |
| 2/13/84 | 232 | Pltfs' joint response to state defts' motions to amend answer & to serve 3rd party complaint. |
| 2/17/84 | 233 | Mo for Order Amending Prior Order Relating to Certain Time Limitation, and to Mo Hearing; and for Order as to Further Time Limitation |
| 2/17/84 | 234 | Affidavit of AAG James H. McDermott |
| 12/26/84 | 235 | Pltf's Ratification of the agreement among the parties concerning ice fishing |
| 12/28/84 | 236 | Ratification of the 1984-85 Indian Off-Reservation Treaty Ice Fishing Agreement. |
| 2/29/84 | 237 | Ratification of pltf. St. Croix Tribe's agreement concerning ice fishing |
| 2/28/84 | 238 | Response in opposition to motion for order amending prior order relating to certain time limitations, and to motion hearing; and for order as to further time limitations. |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WISCONSIN | DOCKET NO. 74-C-313 |
| | | PAGE 8 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/3/85 | 239 | Request for leave to substitute proposed third-party complaint. |
| 1/3/85 | 240 | Defts' reply in support of mos. for leave to file amended answer and for leave to serve third-party complaint. |
| 1/3/85 | | Proposed third party complaint. |
| 1/9/85 | 241 | Order granting defts' mo. for leave to file amended answer. cc. mld. |
| 1/9/85 | 242 | Order granting defts. request for leave to substitute a proposed third-party complaint dated 1/3/85, and granting defts' mo. for leave to serve proposed third party complaint dated 1/3/85. cc. mld |
| 1/9/85 | 243 | Order setting status conference for 1/25 at 1:30. cc. mld. |
| 1/9/85 | 244 | Order granting defts' motion to amend status conference order of 11/12/85. cc. ml |
| 1/9/85 | 245 | Third-part complaint (Filed on 1/3/85). |
| 1/11/85 | 246 | Pltfs' Joint Response to Defts' Mos Regarding Proposed Third Party Complaint |
| 1/25/85 | 247 | Summonses to U.S.A., Donald P. Hodell, John Fritz , with proofs of service |
| 1/28/85 | 248 | Status conf. order setting due dates for brfg on affirmative defenses; s/j; money damages; mo. to dismiss. |
| 1/30/85 | 249 | Memo in Support of Mo for Order Dismissing Action in Part |
| 1/30/85 | 250 | Supplemental Memo in Support of Mo for Order Dismissing Action in Part |
| 1/30/85 | 251 | Mo for Order Dismissing Action in Part |
| 2/4/85 | 252 | Letter re Pltf's position on whether money damages are sought from ind. deft. dated 2/1/85, from Attny Tierny |
| 2/25/85 | 253 | Deft's brief in support of amended affirmative defenses |
| 3/1/85 | 254 | Deft's 1st interrogs to pltf's |
| 3/8/85 | 255 | Sokaogon Chippewa Ratification of the 1984-85 Chippewa Off-Reservation Treaty ice fishing season |
| 3/8/85 | 256 | Ratification of 1984-85 Trapping Agreement |
| 3/12/85 | 257 | Notice of appearance by Kathryn Tierney for Lac Du Flambeau w/James Janetta. |
| 3/15/85 | 258 | Stip. & Consent & ORDER for substitution of attys of James Schlender for K. Tierney as counsel for Lac Courte Oreilles Band.  cpys mld. |
| 3/20/85 | 259 | Third-party deft's mo for enlargement of time |
| 3/20/85 | 260 | Order granting 3rd party defts' mo. for enlrgmt to 4/18/85 to respond. cys mld. |
| 3/22/85 | 261 | ORDER directing parties to serve all materials on all parties including U.S. Atty Byrnes & Atty Goodsell. cpys mld. |
| 3/22/85 | 262 | ORDER  granting extension of time on brfg of mo. to dismiss & on amended affirmative defenses. cpys mld. |
| 4/5/85 | 263 | Pltf, Lac Du Flambeau's ans to defts' 1st interrogs |
| 4/8/85 | 264 | Memorandum in opposition to mo. to dismiss cause of action. |
| 4/9/85 | 265 | Pltf Tribes' response to State-Defts' brief in support of amended affirm defenses |
| 4/9/85 | 266 | Third-party's mo to dismiss & to strike third-party complaint |
| 4/9/85 | 266A | Third-party's brief in support of #266. |
| 4/11/85 | 267 | ORDER that 3rd party defts 4/9/85 mo. is construed as mo. to dsm/sj & setting brfg schedules. cpys mld (4/10/85) |
| 4/11/85 | 268 | 1985 Spring Spearing Season Agreement(draft) |
| 4/12/85 | 269 | Pltf, St. Croix Indians' ans to defts' 1st interrogs |
| 4/15/85 | 270 | Pltf, Bad River's ans to defts' 1st interrogs |
| 4/15/85 | 271 | AGREEMENT - Governing 1985 Chippewa Indian Subsistence Off-Reservation Open Water Spring Spearing Season for the Ceded Area. |

C 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, et al. | STATE OF WISCONSIN | DOCKET NO. 74-C-313-D  PAGE 9 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/15/85 | 272 | Stipulation on Agreement #271. |
| 4/15/85 | 273 | Interim Consent ORDER & Injunction on Agreement #271 (1985 Spearing season) |
| 4/15/85 | 274 | Civil courtroom minutes of hrg on Agreement #271. |
| 4/17/85 | 275 | Ratification of Agreement #271 (1985 Spearing) by St. Croix Chippewa. |
| 4/22/85 | 276 | Notice of Appearance by James E. Zorn for Lac Courte Oreilles |
| 4/23/85 | 277 | Ratification of Lac du Flambeau for Agreement for 1985 Spearing Season |
| 4/23/85 | 278 | Deft's reply brief in support of their mo for order dismissing action in part |
| 4/24/85 | 279 | Ratification of Sokaogon Chippeaw Tribe for Agreement for 1985 Spearing Season |
| ./25/85 | 280 | Defts' mo for partial summary judgment |
| ./25/85 | 281 | Defts' brief in support of mo for summary judgment |
| ./25/85 | 282 | Affidavit of Carroll D. Besadny |
| ./25/85 | 283 | Affidavit of James R. Huntoon |
| ./25/85 | 284 | Affidavit of George E. Meyer |
| ./25/85 | 285 | Defts' reply brief in support of amended affirmative defenses |
| 5/2/85 | 286 | Defts' 2nd interrogs to pltfs |
| 5/2/85 | 287 | Defts' proposed findings of fact, conclusions of law, & judgment in support of mo for partial summary judgment |
| 5/9/85 | 288 | Pltf Tribes' non-expert witness list |
| 5/10/85 | 289 | State's brief in opp to mo to dismiss third-party complaint |
| 5/10/85 | 290 | Courtroom minutes of hearing. |
| 5/13/85 | 291 | Scheduling order. cc. mld. |
| 5/8/85 | 291A | Pltfs (except Red Cliff) letter re: effect of 4/24/85 USCA order on case. |
| 5/9/85 | 292 | State's initial interpretation of effect of 4/24/85 opinion and order of the Seventh Circuit on further proceedings in this case. |
| 5/21/85 | 293 | Certified Copy from USCA that this part is vacated & the case is remanded, parties will bear respective costs on appeal in accordance with opinion of this Court filed this date. |
| 5/21/85 | | 1 volume of pleadings returned |
| 5/24/85 | 294 | Federal Defts' reply to state's brief in opposition to mo. to dismiss third-party complaint. |
| 5/31/85 | 295 | ORDER denying pltfs' request for extension of time to respond to mo. for partial s/j; pltfs response due 6/12/85; defts reply w/o 10 following. cpys mld. |
| 5/31/85 | 296 | Pltfs' letter re: supplementation to  existing pretrial schedule, agreed upon by pltf's & defts. |
| 6/4/85 | 297 | ORDER relating to pretrial schedule as to phase I trial commencing 9/16/85; stating pretrial due dates; FPTC-8/29/85, 10:30 am. cpys mld |
| ./13/85 | 298 | Pltf Tribes' response in opp to State Defts' request for time extension to brief affirmative defense of re judicata |
| ./13/85 | 299 | Pltf Tribes' cross-mo for partial s/j |
| ./13/85 | 300 | Pltf Tribes' memo in support of cross-mo for partial s/j |
| ./13/85 | 301 | Pltfs' proposed findings of fact, of law & judgment in support of cross-mo |
| ./14/85 | 302 | Pltf Tribes' submission of add'l issues for trial as result of appellate decision |
| ./17/85 | 303 | Defts' submission of add'l issues for trial as a result of appellate decision |
| ./17/85 | 304 | Pltf Tribes' designation of expert witnesses & proposed summary judgment |
| ./17/85 | 305 | Curriculum vita of Charles E. Cleland |
| ./13/85 | **306 | Courtroom Minutes from hearing on 3rd Parties mo to dismiss |
| ./24/85 | 307 | Pltf Lac Du Flambeau's ans to defts' 2nd interrogs |
| ./28/85 | 308 | Defts' memo in opp to pltfs' cross-mo for s/j & in support of mo for partial s/j |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WISCONSIN | DOCKET NO. 74-C-313-D |
| | | PAGE 10 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/02/85 | 309 | Pltf Bad River Band's ans to defts' 2nd interrogs |
| 7/02/85 | 310 | Pltf St. Croix Chippewa's ans to defts' 2nd interrogs |
| 7/05/85 | 311 | Pltf Mole Lake Band's ans to defts' 2nd interrogs |
| 7/09/85 | 312 | Defts' statement of expert witness info |
| 7/09/85 | 313 | Summary of opinions & conclusions of defts' witness, Robert A. Birmingham |
| 7/9/85 | 314 | ORDER setting due date for defts to file suppl. interrogs; denying defts' request in 4/25/85 memo for extension of time to file s/j mo. on res judicata.cc m |
| 7/11/85 | 315 | Mole Lake Band's supplement to pltf Tribes' designation of expert witnesses |
| 7/11/85 | 316 | Notice of Depos of Robert Gough, Charles Cleland |
| 7/24/85 | 317 | Defts' notice of mo for order compelling discovery or imposing sanctions |
| 7/24/85 | 318 | Defts' mo for order compelling discovery or imposing sanctions |
| 7/24/85 | 319 | Affidavit of Mary Bowman in support of mo for order |
| 7/26/85 | 320 | Pltf Mole Lake's letter advising withdrawal of Rbt Gough as expert witness. |
| 8/02/85 | 321 | Pltf Lac Courte Oreilles' ans to defts 1st interrogs |
| 8/05/85 | 322 | Notice of Depos & subpoena duces tecum of Alan S. Newell & Robert A. Birmingham |
| 8/13/85 | 323 | ORDER that 3rd party defts' mo. to dismiss 3rd party complaint for failure to state a claim is granted. cpys mld. |
| 8/14/85 | 324 | Transcript of depo of Charles E. Cleland, 7/18/85. |
| 8/19/85 | 325 | Pltfs' notice of mo in limine |
| 8/19/85 | 326 | Pltfs' mo in limine & other relief |
| 8/19/85 | 327 | Preliminary report of historical findings |
| 8/21/85 | 328 | Stipulation on Ricing Agreement. cpys mld. |
| 8/21/85 | 329 | INTERIM CONSENT ORDER & INJUNCTION on Ricing Agreement wAGREEMENT attached. cpys mld. |
| 8/21/85 | 330 | Stipulation & ORDER of the treatment of legal issue of the use of Lake Superior under Treaty of 1842. cpys mld. |
| 8/27/85 | 331 | Depo of Robert A. Birmingham |
| 8/27/85 | 332 | Depo of Alan S. Newell |
| 8/27/85 | 333 | ORDER directing defts to file statement of interpretation & construction of 1837 & 1842 treaties which the evidence will require. cpys mld. |
| 8/29/85 | 334 | Defendants' statement re: position on mo. in limine. |
| 8/29/85 | 334A | Civil courtroom minutes of hrg & FPTC. |
| 8/29/85 | 335 | Transcript of excerpt of 8/29/85 hrg of JED's ruling from bench. |
| 8/30/85 | 336 | ORDER denying pltf's mo. in limine to bar certain evid.purporting to aid in con-struction & interpretation of 1837 & 1842 treaties; granting pltfs' mo. to call Dr. Clifton as rebuttal expert witness. cpys mld. |
| 9/06/85 | 337 | Defts' notice of mo & mo to adjourn trial date |
| 9/06/85 | 338 | Affidavit of Mary Bowman in support of mo to adjourn |
| 9/9/85 | 339 | Pltfs' brief in opp. to mo. for continuance. |
| 9/9/85 | 340 | Pltf Tribes joint porposed findings of fact. |
| 9/9/85 | 341 | Pltfs' pretrial statement. |
| 9/9/85 | 342 | Civil courtroom minutes of hrg on defts' mo. to adjourn trial-DENIED. |
| 9/10/85 | 343 | ORDER denying defts' mo. for postponement of 9/16/85 trial date. cpys mld. |
| 9/10/85 | 344 | Ratification by St. Croix Chippewa of 1985 Treaty Ricing Agreement. |
| 9/12/85 | 345 | Defts' preliminary proposed findings of fact |
| 9/12/85 | 346 | ORDER that on court's initiative trial set for 9/16/85 is postponed; to be not earlier than 11/1/85. cpys mld. (9/11/85) |
| 9/13/85 | 347 | Lac du Flambeau's ratification of 1985 wild rice season agreement |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| Lac Courte Oreilles Band, et al. | State of Wisconsin | DOCKET NO. 74-C-313-D<br>PAGE 11 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/13/85 | 348 | Pltf Tribes' Pretrial brief |
| 9/13/85 | 349 | ORDER rescheduling trial for 11/18/85, 9 a.m. cpys mld. |
| 9/16/85 | 350 | Civil courtroom minutes of hrg on 1985 deer hunting & migratory bird hunting agreements. So ordered. |
| 9/16/85 | 351 | Stipulation re: 1985 Chippewa Indian Off-Reservation Treaty Deer Hunting Season Areement, attached. |
| 9/16/85 | 352 | Interim Consent Order & Injunction entered re: 1985 Deer Hunting Agreement.cc mld. |
| 9/16/85 | 353 | Stipulation re: 1985 treaty migratory bird hunting agreement, attached. |
| 9/16/85 | 354 | Interim Consent Order & Injunction re: 1985 treaty migratory bird hunting agreemt. cpys mld. |
| 9/23/85 | 355 | Ratification of Agreement of 1985 Chippewa Off-Reservation treaty deer hunting season |
| 9/23/85 | 356 | Depo of James A. Clifton; 9/11/85 (Attached exhibits |
| 9/26/85 | 357 | Copies of St. Croix's ratification of the 1985 off-reservation deer hunting agreement and the 1985 off-reservation migratory bird hunting agreement. |
| 9/27/85 | 358 | Ratification of Agreements by LCO Band of ricing, deer hunting, & bird hunting seasons. |
| 9/27/85 | 359 | Ratification by Red Cliff Band of Lake Superior Chippewa of bird hunting season. |
| 9/27/85 | 360 | Ratification of Agreement on deer hunting season by Red Cliff Band of Lake Superior Chippewa. |
| 9/30/85 | 361 | Stipulation re: correcting typo errors in 1985 Deer HuntingSeason Agreement. (substitution of pages made in #351) |
| 10/07/85 | 362 | Ratification of Bad River Bank of Lake Superior of 1985 Chippewa Indian off-reservation migratory bird agreement. |
| 10/07/85 | 363 | Ratification of Bad River Bank of Lake Superior of 1985 Chippewa Indian off-reservation treaty tribal/state deer hunting agreement. |
| 10/31/85 | 364 | Order stating that trial date of 11/18 will be rescheduled. cc. mld. |
| 11/15/85 | 365 | Order confirming trial date of 12/9/85. cc. mld. |
| 11/25/85 | 366 | Defts' mo for leave to add to exhibit list |
| 11/25/85 | 367 | Affdvt of Mary V. Bowman in support of mo for leave to add(Attachments) |
| 12/16/85 | 368 | Transcript of arguments of 4tn day court trial (12/12/85) |
| 12/9/85 | 369 | Civil courtroom minutes of 1st day court trial. Testimony of Dr. C. Cleland. |
| 12/10/85 | 370 | Civil courtroom minutes of 2nd day court trial. Cleland testimony continues. |
| 12/11/85 | 371 | Civil courtroom minutes of 3rd day court trial. Cleland & Alan Newell testimony. Pltf rests. |
| 12/12/85 | 372 | Civil courtroom minutes of 4th day court trial. Newell testimony continues. |
| 12/13/85 | 373 | Civil courtroom minutes of 5th day court trial. Newell & Robert Birmingham testimony. |
| 12/16/85 | 374 | Civil courtroom minutes of 6th day court trial. Transcripts ordered prepared; brfg ordered. Hrg to be set after last brief filed. |
| 12/19/85 | 375 | ORDER that ct reptr inform clerk when transcripts mailed to counsel; brfg then commences; hrg to be set. cpys mld. |
| 1/14/86 | 376 | Transcript of 3rd day Court Trial; 12/11/85. |
| 1/14/86 | 377 | Transcript of 4th day Court Trial; 12/12/85. |
| 1/15/86 | 378 | Transcript of 1st day Court Trial; 12/9/85. |
| 1/15/86 | 379 | Transcript of 6th day Court Trial; 12/16/85, a.m. |
| 1/15/86 | 380 | Transcript of 6th day Court Trial; 12/16/85, p.m. |
| 1/15/86 | 381 | Transcript of 2nd day Court Trial; 12/10/85 a.m. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, et al. | STATE OF WISCONSIN | DOCKET NO. 74-C-313-D<br>PAGE 12 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/16/86 | 382 | Transcript of 2nd day Court Trial; p.m. |
| 1/16/86 | 383 | Transcript of 5th day Court Trial; a.m. |
| 1/16/86 | 384 | Letter from Court Rptrs stating all transcripts have been filed |
| 3/3/86 | 385 | Pltfs' post-trial brief |
| 3/3/86 | 386 | Pltfs' proposed findings of fact & conclusions of law |
| 3/3/86 | 387 | Defts' opening post-trial brief |
| 3/4/86 | 388 | Defts' proposed findings of fact |
| 3/4/86 | 389 | Defts' proposed conclusions of law |
| 3/6/86 | 390 | Pltf Red Cliff Band's post-trial statement |
| 3/24/86 | 391 | Defts' post trial reply brief |
| 3/24/86 | 392 | Pltfs' response to defts' proposed findings of fact & conclusions |
| 3/24/86 | 393 | Pltfs' supplemental proposed findings of fact |
| 3/24/86 | 394 | Pltfs' response to Red Cliff Band's post-trial statement |
| 3/24/86 | 395 | Pltf's responsive brief |
| 4/10/86 | 396 | Ratification Agreement re:  Chippewa Indian Subsistence Off-Reservation Treaty Open Water Spring Fishing Season (4/9/86 entered as interim Consent Order) |
| **4/10/86** | 397 | Civil courtroom minutes of hrg re: Stipulation on Agreement of Fishing Rights. Intermin Consent Order & Injuntion entered. (4/9/86) |
| 4/10/86 | 398 | Stipulation re: 1986 Chippewa Indian Subsistence Off-Reservation Treaty Open Water Spring Fishing Season Agreement w/Agreement attached. (4/9/86) |
| 4/10/86 | 399 | Intermim Consent Order & Injunction on #398. cpys mld. (4/9/86) |
| 4/14/86 | 400 | Ratification of #398 & 399 by St. Croix Chippewa Indians of Wis. |
| 4/16/86 | 401 | Civil courtroom minutes of hrg on matters briefed following court trial of 12/9/85-12/16/85. Arguments heard. Court will enter written memo. |
| 4/17/86 | 402 | **MEMO (JED) on hrg of 4/16/86** describing manner which Court proposes to proceed to decision on issues of 12/85 trial & setting brfg schedule. cpys mld. |
| 4/18/86 | 403 | Red Cliff Band's ratification of 1986 Chippewa Indian Subsistence Off-Reservation Open Water Spring Fishing Season for the ceded area. |
| 4/22/86 | 404 | Ratification of Agreement/ Bad River Band'sagreement governing 1986 Chippewa Indian Subsistence Off-Reservation Treaty Open Water Spring Fishing Season |
| 4/29/86 | 405 | Pltfs' response to Court's Memo of 4/17/86 |
| 4/30/86 | 406 | Transcript of oral argument held on 4/15/86. |
| 4/30/86 | 407 | Certificate of service of pltfs' response to Court's memo. |
| 5/6/86 | 408 | Defts' response to Court's Memo of 4/17/86 |
| 5/16/86 | 409 | Pltf Tribes' reply brief to defts' response to Order of 4/17/86 |
| 8/11/86 | 410 | Stip re  1986 treaty off-reservation ricing season with agreement attached. |
| 8/14/86 | 411 | Ratification of agreement re: off-reservation ricing season. |
| 8/18/86 | 412 | **INTERIM CONSENT ORDER & INJUNCTION re: 1986 Chippewa Indian Off-Reservation Ricing Season.** (signed 8/12/86) cpys mld. |
| 8/25/86 | 413 | Ratification of agreement re: off-reservation ricing season. |
| 8/25/86 | 414 | Ratification of Agreement off-reservation ricing season. |
| 9/2/86 | 415 | Ratification of Agreement-1986 Chippewa Indian Ricing Season |
| 9/12/86 | 416 | STIPULATION re: 1986 Migratory Bird Hunting; Bear Hunting; Deer Hunting Season Agreements. |
| 9/12/86 | 417 | Agreement on 1986 Migratory Bird Hunting Season. |
| 9/12/86 | 418 | Agreement on 1986 Deer Hunting Season. |
| 9/12/86 | 419 | Agreement on 1986 Bear Hunting Season. |
| 9/12/86 | 420 | **INTERIM CONSENT ORDER & INJUNCTION ENTERED re: 1986 Off-Reservation Treaty Migratory Bird, Bear, and Deer Hunting Seasons. cpys mld.** |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| **LAC COURTE OREILLES BAND** | **STATE OF WI, ET AL.** | DOCKET NO. **74-C-313-C** |
| | | PAGE **13** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/17/86 | 421 | Ratification of FLambeau for Migratory Bird, Bear & Deer Hunting Season (1986) |
| 9/22/86 | 422 | Ratification of Agreement for 1986 Chippewa Indian Off-Reservation bear Hunting |
| 9/22/86 | 423 | Ratification of Agreement for 1986 Chippewa Indian Off-Reservation Migratory Bird Hunting Season |
| 9/22/86 | 424 | Ratification of Agreement for 1986 Chippewa Indian Off-Reservation Deer Hunting |
| 9/22/86 | 425 | Ratification of Lac Courte Oreilles of 1986 Deer & Bear Hunting Agreements |
| 9/23/86 | 426 | Bad River's Ratification of Agreements of 1986 Chippewa Indian Off-Reservation Migratory Bird, Bear & Deer Hunting Seasons |
| 9/24/86 | 427 | Pltf Lac Courte Oreilles's Ratification of 1986 Migratory Bird Hunting Season |
| 10/2/86 | 428 | Stipulation as to 1986 small game hunting season |
| 10/2/86 | 429 | **INTERMINCONSENT ORDER & INJUNCTION re:1986 off-reservation treaty small game hunting season. cpys mld.** |
| 10/8/86 | 430 | Ratification by Sokaogon Chippewa of 1986 Chippewa Migratory Bird Hunting Ordinance |
| 10/8/86 | 431 | Ratification of Sokaogon of 1986 Ricing Season entered as interim #429 |
| 10/10/86 | 432 | Ratification by St. Croix for 1986-87 Chippewa Small Game Hunting Season |
| 10/15/86 | 433 | Ratification by Sokaogon of 1986 Migratory Bird, Bear & Deer Hunting Season |
| 10/15/86 | 434 | Ratification by Lac du Flambeau of 1986-87 Small Game Hunting Season |
| .0/27/86 | 435 | Ratification by Bad River of Lake Superior of 1986-87 Small Game Hunting Season |
| 11/5/86 | 436 | Ratification of Agreements between Red Cliff & Lac Courte Oreilles |
| 12/5/86 | 437 | Ratification of agreement re: 1986-87 Chippewa Indian Off-Reservation Treaty Trapping Season. |
| 12/8/86 | 438 | STIP. re: 1986-87 Trapping Season Agreement & Ice Fishing Season Agreement. |
| 12/8/86 | 439 | **INTERIM CONSENT ORDER & INJUNCTION re: 1986-87 Trapping Season Agreement & Ice Fishing Season Agreement. cpys mld.  (Agreements attached)** |
| 12/9/86 | 440 | Ratification of Agreements of 1986-87 Chippewa Indian Off-Reservation Trapping & Ice Fishing Seasons |
| 12/11/86 | 441 | Ratification by Lac Courte Oreilles of 1986-87 trapping & ice fishing agreement |
| 12/11/86 | 442 | Ratification by Bad River Band of 1986-87 Off-Reservation Teaty Ice Fishing |
| 12/11/86 | 443 | Ratification by Bad River Band of 1986-87 Off-Reservation Teaty Trapping Season |
| 12/12/86 | 444 | Ratification by St. Croix for 1986-87 Trapping Season |
| 12/12/86 | 445 | Ratification by St. Croix for 1986-87 Ice Fishing Agreement |
| 2/4/87 | 446 | **ORDER (JED) directing defts to file brief by 2/13/87 stating their position on certain points relating to their mo. to dismiss (#251) filed on 1/30/85.cc mld.** |
| 2/10/87 | 447 | **STIP & ORDER that Atty Schlender may withdraw as atty for LCO; Atty Zorn remains as counsel. cpys mld.** |
| 2/13/87 | 448 | Defts' brief pursuant to court order of 2/3/87. |
| 2/18/87 | 449 | **OPINION & ORDER (JED) re: Phase I of Dec. 1985 trial. (SEE Order for details) cpys mld.** |
| 2/23/87 | 450 | **ORDER (JED) directing clerk to enter "partial declaratory judgment." (See Order for details) cpys mld.** |
| 2/23/87 | 451 | Pltf's brief in response to Court's 2/3/87 Order. |
| 2/23/87 | 452 | **PARTIAL DECLARATORY JUDGMENT entered on #450. (See Judgment for details)cpys mld.** |
| 2/25/87 | 453 | Defts' notice of & mo. to amend judgment  re: Rule 54(b), FRCP. |
| :-24-87 | 454 | No of appeal by defts of partial judgmt entered 2-23-87. FEE PD cc: parties |
| 3/30/87 | 455 | Defts' Brf in spt of mo for Rule 54(b) Certification. |
| 3-31-87 | 456 | Ltr req from pltfs to include:(#385, #387, #391 & #395). |
| 4/3/87 | 457 | Stipulation & attached Agreement. |
| 4/3/87 | 458 | Deft's Memorandum in response to suggestion of mootness. |
| 4/8/87 | 459 | Ratification of Agreement by St. Croix Chippewa Indians governing the 1987 Chippewa Indian Subsistence Off-Reservation Open Water Spring Fishing Season |
| 4/10/87 | 460 | Ctrm Min., Mo. Hrg., BBC, apps: Howard Bichler, Katherine Tierney, Milt Rosenberg, James Zorn, Earl Charlton, Candy Jackson for Pltfs; Chas Larsen, Michael Lutz for Defts.  Consent ordersigned; S.C. set 5/1/87; J.T.: 3/21/88. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, ET AL. | STATE OF WI, ET AL. | DOCKET NO. **74-C-313-C** <br> PAGE **14** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/13/87 | 461 | Interim consent order and injunction. Cys. mld. |
| 4/15/87 | 462 | Ratification of Agreement by Pltf Lac du Flambeau Band. |
| 4/17/87 | 463 | Ratification of Agreement by Pltf Lac Courte Oreilles Band. |
| 4/17/87 | 464 | Ratification of Agreement by Pltf Bad River Band. |
| 4/17/87 | 465 | **ORDER ON 4/10/87 HRG ON PROPOSED AGREEMENT COVERING SPRING FISHING ACTIVITIES. (BBC)** |
| 4-20-87 | 466 | Order that defts' mo for amendmt of part judgmt on 2-23-87 is DENIED. BBC cc mld |
| 4/29/87 | 467 | Pltfs' Prop. Schedule & Memo on Sc ope of Further Proceedings |
| 5/4/87 | 468 | **ORDER on status conf.; Atty. Hassett to file mot. to intervene by 5/22/87; brfg. set on mot. to intervene; counsel to submit briefs as to regulatory phase of trial; discovery, etc. deadlines set; fptc 2/18/88, 4:00 p.m.; pretrial briefs due 3/4/88. (BBC)** |
| 5/8/87 | 469 | Ratification of Agreement by Pltff Red Cliff Band of Lake Superior Chippewa. |
| 5/19/87 | 470 | Defts' mot. for ext. of time to file brief (State of WI). |
| 5/19/87 | 471 | Affid. of Mary V. Bowman in support of State's mot. for ext. |
| 5/19/87 | 472 | Deft. State of WI's notice of mot. for ext. of time. |
| 5/21/87 | 473 | Mot. of Muskies, Inc., to intervene. |
| 5/21/87 | 474 | Intervenor's brief in support of mot. |
| 5/21/87 | 475 | Affid. of William Davis in support of mot. to intervene. |
| 5/21/87 | 476 | Affid. of James Holperin in support of mot. to intervene. |
| 5/21/87 | 477 | Affid. of Stephen O. Schultz in support of mot. to intervene. |
| 5-21-87 | 478 | Cert copy of order frm USCA that appeal is DISMISSED w/prej & w/o costs. |
| 5/22/87 | 479 | **Order granting defs an ext of time until 6/5/87 to serve & file their brief on the standards that in defs' opinion should govern the regulatory phase of this litigation; pltfs reply due 6/15/87;(BBC)** |
| 6/2/87 | 480 | **ORDER & Stip. to the w/drawal of David J. Siegler as atty for Bad River Band of L. Superior Tribe of Chipp. Indians. (BBC)** |
| 6/8/87 | 481 | Defts' Brf on Scope of STate Authority to Regulate |
| 6/12/87 | 482 | Pltf's Memorandum in Oppos to Mo to Intervene by Muskies, Inc. |
| 6/12/87 | 483 | **ORDER amending briefing schedule on legal standard applicable to the state's regulatory authority (BBC)** |
| 6/19/87 | 484 | Reply Memorandum in spt of Mo to Intervene by Muskies, Inc. |
| 6/24/87 | 485 | **ORDER that defs' mo to dismiss for want of subject matter jurisd. DENIED ; defs. mo. to dsm St of WI as a def is GRANTED w/respect to pltfs' §1983 claim only. Pet for attys fees of pltf LOC GRANTED & briefing set; (BBC) 6/23/87** |
| 6/25/87 | 486 | Pltf's reply brief on scope of State authority to regulate tribal activities. |
| 6/30/87 | 487 | Defts' identification of resources subject to regulation and current applic. statutes or regulations. |
| 7-7-87 | 488 | No of appeal by defts of 6-23-87 order. ~~NO FEE PD~~ *(FEE PD)* |
| " | 489 | Defts' statemt regarding objections to attys fees. |
| 7/7/87 | 490 | State's Response on Pre-Emption by Tribal Self-Regulation |
| 7/8/87 | 491 | Pltfs' Letter Notification that it will not seek leave of the Crt to file a responsive brief to State's Ju.6, 1987 "State's Response on Pre-emption by Tribal Self-Regulation" |
| 7-17-87 | 492 | Appellants' statemt of issues on appeal. |
| 7-21-87 | 493 | Ltr frm Atty Bowman & McDermott re:documts to go to 7th cir on appeal. |
| 7-22-87 | 494 | Ltr req to include #466 by Atty McDermott. |
| 7/22/87 | 495 | **ORDER, BBC, directing Pltfs to file reply brf by 8/3/87 on Pre-emption submission.** |
| 7/23/87 | 496 | Lac Courte Oreilles' letter confirmation of no reply brief on atty. fees. |
| 7-23-87 | 497 | Ltr req to include documts in USCA record by Atty Tierney. |
| 7/27/87 | 498 | Pltfs' Document Production Req to St of Wis. |
| " | 499 | Pltfsfirst interrogs to defts in regulatory phase. |
| 8/3/87 | 500 | Pltf Tribes' Identification of Activities subject to Tribal Regulation. |
| " | 501 | Pltfs' Reply Brf on Preemption of St Regulation of member usufructuary activity. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C<br>PAGE 15 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/6/87 | 502 | **ORDER that mot. to intervene by Muskies, Inc., is DENIED. (BBC) (8/5/87)** |
| 8/14/87 | 503 | Stipulation on 1987 off-reservation ricing. |
| 8/17/87 | 504 | **INTERIM CONSENT ORDER AND INJUNCTION governing off-reservation ricing activities during 1987 season. (BBC) cc mld. (8/14/87)** |
| 8/17/87 | 505 | Affid. of mlg. re interim consent order and inj. by State of WI. |
| 8/18/87 | 506 | Ratification of agreement re ricing season, 1987. |
| 8/21/87 | 507 | **ORDER that the state may regulate the exercise of the pltf tribes' off-reserv. usufructuary rts in the interest of conservation & in the interest of the public health & safety as set forth in this op. The state may not regulate in the interest of any other purpose. State's request for ruling that it may regulate to ensure tribal adherence to a moderate living standard DENIED. ORDER that effective tribal self-regulation of pltf tribes' members in exercise of their off-res. rts precludes concurrent st reg. Developmt of a precise standard for determining when tribal reg. is effective is set for further briefing;(BBC)** |
| 8/21/87 | 508 | **ORDER setting add'l briefing on pltfs' atty fees; (BBC)** |
| 8/24/87 | 509 | Ratification of 1987 Chippewa Indian Off-Reservation Treaty Ricing Season Agreement, by Sokaogon Chippewa Community, Mole Lake Band. |
| 8/25/87 | 510 | Ratification of 1987 Ricing Agreement by St. Croix Tribes. |
| 8/26/87 | 511 | Ratification of 1987 Ricing Agreement by L. Superior Chippea Indians |
| 8/26/87 | 512 | Defs' Mo for Immediate Stay of Specified Proceedings; & Alt. Mo for Such Stay |
| 8/26/87 | 513 | **ORDER amending last paragraph of 8/20/87 order to reference atty. fees submitted by pltfs. (BBC)** |
| 8/26/87 | 514 | **Order that defs' mo for a STAY of briefing schedule entered on 8/20/87 is DENIED as is defs' alt. mo. for a STAY:(BBC)** |
| 8/28/87 | 515 | Ratification of 1987 Ricing Agreement by Pltf Bad River Band. |
| 8/31/87 | 516 | Defts' Response to Pltfs' First Document Production Request. |
| 8/31/87 | 517 | Defts' Response to the Pltfs' First Interrogs to Defts in Regulatory Phase. |
| 8/31/87 | 518 | Defts' Objections to Specific Request for Attys' Fees submitted by Pltfs. |
| 9/8/87 | 519 | **Order that pltfs may have until 9/15/87 to respond to defs' objections to Specific Request for Attys' fees. BBC (9/3/87)** |
| 9-4-87 | 520 | Opinion frm USCA that appeal is DISMISSED w/sanctions. |
| 9/10/87 | 521 | Ratification of agreement on off-reservation open water fishing by Red Cliff. |
| 9/10/87 | 522 | Ratification of agreement on off-reservation ricing by Red Cliff. |
| 9-3-87 | 523 | Order frm USCA that mo is DENIED re: writ of Mandamus & Prohibition. |
| 9/11/87 | 524 | **ORDER on status conf. Order of 8/21/87 vacated as to scheduling requirements; counsel agree to follow schedule in order of 5/4/87; amending 8/21/87 order by deleting final four sentences; brfg. set on atty. fees w/reply due 9/21/87. (BBC) cc mld. (9/10/87)** |
| 9/11/87 | 525 | Deft St of WI Mo for Clarification of 2/18/87 Opinion & order, or in alternative, joinder of persons needed for just adjudication. |
| 9/15/87 | 526 | Deft. 1st set of interrog. to Lac Du Flambeau Indians in regulatory phase. |
| 9/15/87 | 527 | Deft. 1st docu. prod. req. to Lac Du Flambeau Indians in regulatory phase. |
| 9/15/87 | 528 | Deft. 1st docu. prod. req. to Bad River Indians in reg. phase. |
| 9/15/87 | 529 | Deft. 1st set interrog. to Bad River Indians in reg. phase. |
| 9/15/87 | 530 | Deft. 1st doc. prod. req. to St. Croix Chippewa Indians in reg. phase. |
| 9/15/87 | 531 | Deft. 1st set interrog. to St. Croix Chippewa Indians in reg. phase. |
| 9/15/87 | 532 | Deft. 1st doc. prod. req. to Sokaogon Chippewa Indians in reg. phase. |
| 9/15/87 | 533 | Deft. 1st set interrog. to Sokaogon Chippewa Inians in reg. phase. |
| 9/15/87 | 534 | Deft. 1st doc. prod. req. to Red Cliff Band Indians in reg. phase. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 74-C-313-C |
|---|---|---|
| LAC COURTE OREILLES BAND, ET. AL. | STATE OF WI, ET. AL. | DOCKET NO. _____<br>PAGE 16 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/15/87 | 535 | Deft. 1st set interrog. to Red Cliff Indians in reg. phase. |
| 9/15/87 | 536 | Deft. 1st doc. prod. req. to Lac Court Oreilles Indians in reg. phase. |
| 9/15/87 | 537 | Deft. 1st set interrog. to Lac Courte Oreilles Indians in reg. phase. |
| 9/15/87 | 538 | Deft. statement re: expert witnesses. |
| 9/15/87 | 539 | Deft. statement re: proposed regulatory measures. |
| 9/16/87 | 540 | Pltf.'s response to Deft. objections to attorney's fees. |
| 9/18/87 | 541 | **ORDER setting brfg. on defts' mot. for clarification of order entered 2/18/87. (BBC)** |
| 9/18/87 | 542 | Interim consent order and injunction governing off-reservation deer hunting activities of members of pltf. Tribes except Bad River Band during 1987 off-reservation treat deer hunting season. (BBC) cc mld. |
| 9/18/87 | 543 | Stipulation and agreement on off-reservation deer hunting-1987. |
| 9/18/87 | 544 | Interim consent order and injunction governing 1987 Chippewa Indian off-reservation mogratory bird hunting, bear hunting and small game hunting seasons. (BBC) cc mld. (Bad River Band excluded as to bear and small game) |
| 9/18/87 | 545 | Stipulation and agreements as to migratory bird, bear and small game hunting seasons-1987 treaty off-reservation. |
| 9/21/87 | 546 | Sokaogon's ratification of 1987 Chippewa Indian Off-Reservation Treaty Bear Hunting, Deer Hunting, Small Game Hunting, and Migratory Bird Hunting season agreement. |
| 9/21/87 | 547 | Certification of election results and certificate of service of Lac Du Flambeau band. |
| 9/21/87 | 548 | Lac Du Flambeau band' Ratification of 1987 Off-Reservation Deer Hunting Agreemnt |
| 9/21/87 | 549 | Deft State's Brief in support of motion to clarify or in the alternative to join parties needed for just adjudication. |
| 9/21/87 | 550 | Affidavit of Guy Rodgers. |
| 9/22/87 | 551 | Letter of AAG Stephen Nicks w/drawing portions of objections filed by AAG McDermott re:Attys' fees in this action  (filed 9/10/87) |
| 9/22/87 | 552 | Response of James M. Jannetta to Deft's objections to attorney's fees. |
| 9/22/87 | 553 | Red Cliff Band's ratifications of the 1987 Chippewa Indian Off-Reservation Bear, Deer, Small Game and Migratory Bird Hunting Agreements. |
| 9/23/87 | 554 | Defs' Statement correcting Witness List to show first expert's correct name is Professor Richard Bishop |
| 9/23/87 | 555 | Ratification of Agreement by LOC re:1987 Chippewa Ind. Off-Reservation Migratory Bird Hunting Season |
| 9/23/87 | 556 | Ratification of Agreement by LOC re: 1987 Chippewa Ind. Off-Reservation Bear Hunting Season |
| 9/23/87 | 557 | Ratification of Agreement by LOC re: 1987 Chippewa Ind. Off-Reservation Small Game Hunting Season |
| 9/28/87 | 558 | Defts' Second Set of Interrogs to Lac Du Flambeau Band of Lake Superior in Regulatory Phase. |
| 9/28/87 | 559 | Defts' second document production request to Lac du Flambeau Band of Lake Superior Chippewa Indians in regulatory phase. |
| 9/28/87 | 560 | Defts' second set of interrogs to Bad River Band of Lake Superior Chippewa Indians in regulatory phase. |
| 9/28/87 | 561 | Defts' second document production request to Bad River Band of Lake Superior Chippewa Indians in regulatory phase. |
| 9/28/87 | 562 | Defts' second set of interrogs to St. Croix Chippewa Indians of WI in regulatory phase. |
| 9/28/87 | 563 | Defts' second document production request to St. Croix Chippewa Indians of WI in regulatory phase. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WI | DOCKET NO. 74-C-313-C<br>PAGE 17 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/28/87 | 564 | Defts' second set of interrogs to Sokaogon Chippewa Indian community, Mole Lake Band of WI in regulatory phase. |
| 9/28/87 | 565 | Defts' second document production request to Sokaogon Chippewa Indian community, Mole Lake Band of WI in regulatory phase. |
| 9/28/87 | 566 | Defts' second set of interrogs to the Red Cliff Band of Lake Superior Chippewa Indians in regulatory phase. |
| 9/28/87 | 567 | Defts' second set of interrogs to the LCO Band of Lake Superior Chippewa Indians in regulatory Phase. |
| 9/28/87 | 568 | Defts' second document production request to the LCO Band of Lake Superior Chippewa Indians in regulatory phase. |
| 9/28/87 | 569 | Defts' second document production request to the Red Cliff Band of Lake Superior Chippewa Indians in regulatory Phase. |
| 9/29/87 | 570 | Ratification of Agreements of 1987 Chippewa Indian Off-Reservation Migratory Bird, Bear, & Small Game Hunting Seasons. |
| 9/29/87 | 571 | Pltfs' Notice of Depositions on Oct 6 & 7, 1987 of: James T. Addis, Ronald J. Poff, Michael D. Staggs, w/Cert. of Service. |
| 10/1/87 | 572 | Ratification of Deer Hunting season by St. Croix Chippewa Indians of WI. |
| 10/1/87 | 573 | Ratification of Bear Hunting season by St. Croix Chippewa Indians of WI. |
| 10/1/87 | 574 | Mot. by Lawrence Krak to file amicus brief re trial issues. |
| 10/2/87 | 575 | Certified Cy of Judgment of 7th Cir. Dismissing w/Sanctions against defts. Pltfs to submit verified stmnt of expenses incurred, to 7th Cir. |
| 10/2/87 | 576 | Certified Cy of Opinion of 7th Cir. No record to be ret'd. |
| " | 577 | Defts' third set of interrogs to Lac du Flambeau Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 578 | Defts' third document production request to Lac du Flambeau Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 579 | Defts' third set of interrogs to Bad River Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 580 | Defts' third document production request to Bad River Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 581 | Defts' third set of interrogs to St. Croix Chippewa Indians of Wisconsin in Regulatory Phase. |
| " | 582 | Defts' third document production request to St. Croix Chippewa Indians of Wisconsin in Regulatory Phase. |
| " | 583 | Defts' third set of interrogs to Sokaogon Chippewa Indian Community, Mole Lake Band of Wisconsin in Regulatory Phase. |
| " | 584 | Defts' third document production request to Sokaogon Chippewa Indian Community, Mole Lake Band of Wisconsin in Regulatory Phase. |
| " | 585 | Defts' third set of interrogs to Lac Courte Oreilles Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 586 | Defts' third document production request to Lac Courte Oreilles Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 587 | Defts' third set of interrogs to Red Cliff Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| " | 588 | Defts' third document production request to Red Cliff Band of Lake Superior Chippewa Indians in Regulatory Phase. |
| 10/5/87 | 589 | Stipulation to videotape depo. during regulatory phase of trial. |
| 10/7/87 | 590 | Pltfs' Notice of Depositions Duces Tecum for J. Addis.(Pltf Lac du Flambeau Band) w/cert of service |
| 10/8/87 | 591 | Order extending briefing on Defts' No to Clarify or Join Parties; (BBC) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI, ET AL. | 74-C-313-C<br>DOCKET NO. _____<br>PAGE *18* OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/13/87 | 592 | Depo of Ronald J. Poff taken 10/5/87 |
| 10/13/87 | 593 | Pltf Bad River Band's Response to Request for Pro. of Documents |
| 10/13/87 | 594 | Pltf Bad River Band's Response to Defs' 1st Interrogs to Pltfs in Reg. Phase |
| 10/13/87 | 595 | Pltf Lac du Flambeau Band's Response to Defs' 1st set of Interrogs in Reg. Phase |
| 10/13/87 | 596 | Pltf Lac du Flambeau Band's Response to Defs' 1st Document Request |
| 10/15/87 | 597 | Pltfs' Joint Statement re: expert witnesses. |
| 10/16/87 | 598 | Pltf Red Cliff Band's Answer to Defts' First Set of Interrogs, in regulatory phase. |
| 10/16/87 | 599 | Pltf Red Cliff Band's Response to deft's first document production request in regulatory phase. |
| 10/19/87 | 600 | Pltfs' Jt. brief in oppo to State's mot. to clarify and alternative mot. for joinder. |
| 10/21/87 | 601 | Response of Pltf St Croix Chippewa Indians of WI, to Defs' 1st Set of Interrogs in Regulatory Phase |
| 10/26/87 | 602 | Deposition of James Addis taken October 12,1987. |
| 10/26/87 | 603 | Deposition of Ronald J. Poff taken October 6, 1987. |
| 10/26/87 | 604 | Deposition of James T. Addis, taken October 13, 1987. |
| 10/27/87 | 605 | Ratification of agreement by St. Croix Chippewa Indians re off-reservation small game. |
| 10/27/87 | 606 | Ratification of agreement by St. Croix Chippewa Indians re off-reservation migratory bird hunting. |
| 10/27/87 | 607 | Defts' revised statement regarding expert witnesses. |
| 10/27/87 | 608 | Defts' summary of testimony of expert witnesses. |
| 10/27/87 | 609 | Pltf's response to defts' 1st interrogs in regulatory phase. (copy) |
| 10/27/87 | 610 | Pltf's response to req. for docu. (copy) |
| 10/29/87 | 611 | Defs' Reply Brief in Supp of Mo to Clarify/Alt to Join Parties Needed for Just Adjudication |
| 10/30/87 | 612 | Pltf's Summary of Testimony of Expert Witnesses |
| 10/30/87 | 613 | Pltf Tribes' Notice of Depositions re:Paul Driben,  Richard Ryder & P. Colby |
| 11/2/87 | 614 | Pltf Tribes' Notice of Depositions re: Steve Miller, Homer Moe, George E. Meyer, Ralph Christensen, w/cert. of service. |
| **11/3/87** | **615** | **Stip & Consent Order for W/Drawal of James E. Zorn and substitution of Sarah Lewerenz as counsel for pltf Lac Courte Oreilles bank of L. Superior Chippewa Indians. (BBC)** |
| 11/4/87 | 616 | Ratification of Agreement between the Tribal & State Parties Governing the 1987-88 Chippewa Indian Off-Reservation Treaty Trapping Season |
| 11/5/87 | 617 | Pltf. Bad River Band's response to defts' 2nd docu. req. |
| 11/5/87 | 618 | Pltf Bad River Band's response to defts' 2nd set of interrogs re regulatory phase. |
| 11/9/87 | 619 | Pltf's Response to Defts first interrogs to Pltfs in Regulatory Phase. |
| **11/12/87** | **620** | **Order that Pltf Lac Courte Oreilles Band of Lake Superior Chippewa Indians is awarded attorneys' fees and costs in the amount of $166,722.24, to be paid to pltf no later than 12/1/87;(BBC) 11/10/87** |
| **11/12/87** | **621** | **Judgment entered on pltf's atty fees & costs;cpys mld (JWS)** |
| 11/16/87 | 622 | Pltf's Answer to Defts' Second Set of Interrogatories, Regulatory Phase. |
| " | 623 | Pltf's Response to Defts' Second Document Production Request in Regulatory Phase. |
| " | 624 | Pltfs' notice of depos. re Frank w/certif. of service. (copy) |
| 11/18/87 | 625 | Pltf Lac du Flambeau Band of L. Superior Chippewa Indians Respone to Defs' 2nd Document Request |
| 11/18/87 | 626 | Pltf Lac du Flambeau Band's Response to Defs' 2nd Set of Interrogs in Reg. Phase |
| 11/20/87 | 627 | Stipulation re: interim consent order & injunction. |
| 11/20/87 | 628 | Pltf St Croix Chippewa Indians of WI's Response to Defts' Second Set of Interrog |
| 11/20/87 | 629 | Pltf St Croix Chippewa Indians of WI's Response to Defts' Second Doc. Request. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WI | DOCKET NO. 74-C-313-C |
| | | PAGE 19 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/24/87 | 630 | **Interim Consent Order and Injunction to govern the off-reservation treaty trapping activities of members of the plaintiff Tribes, except the Bad River Band, during the 1987-88 off-reservation treaty trapping season to commence as of this date and continue through Sept 15, 1988;(BBC)** |
| 11/24/87 | 631 | Defts' notice of depo. re Busiahn, Kmiecik, Ebener, Shively, David and Gilbert w/o affid. of mlg. |
| 11/25/87 | 632 | Pltfs' Notice of Depo of Richard C. Bishop on 12/1/87 |
| 11/25/87 | 633 | Subpoena Duces Tecum to Richard C. Bishop on 12/1/87 |
| 11/25/87 | 634 | Deposition of Steven W. Miller on 11/4/87 |
| 11/25/87 | 635 | Deposition of Ronald Cummings on 11/19/87 |
| 11/27/87 | 636 | Pltf Tribes' Revised Statement re: Expert Witnesses in Regulatory Phase. |
| " | 637 | Pltf Lac du Flambeau's Ratification of Trapping Agreement. |
| .2/2/87 | 638 | Video Depo of James Thannum taken 11/9/87 (transcript) |
| .2/2/87 | 639 | Defs' No & Mo to Compel Discovery RE: Defs' 2nd Set of Interrogs. |
| .2/2/87 | 640 | Affidavit of Stephen J. Nicks in Supp of Mo to Compel Discovery Re: Defs' 2nd Set of Interrogs. |
| .2/2/87 | 641 | Defs' No & Mo for Order Compelling Discovery & For Sanctions for Refusal to Cooperate in Discovery |
| .2/2/87 | 642 | Affidavit of Stephen J. NIcks in Supp. of Mo. (#641) |
| 12/4/87 | 643 | Defts' Fourth Set of Interrogs to Lac Du Flambeau Band of Lake Superior Chippewa Indians in regulatory phase. |
| " | 644 | Defts' Fourth Set of Interrogs to Bad River Band of Lake Superior Chippewa Indians in regulatory phase. |
| " | 645 | Defts' Fourth Set of Interrogs to St. Croix Chippewa Indians of WI in regulatory phase. |
| " | 646 | Defts' Fourth Set of Interrogs to Sokaogon Chippewa Indian Community, Mole Lake Band of WI in regulatory phase. |
| " | 647 | Defts' Fourth Set of Interrogs to Red Cliff Band of Lake Superior Chippewa Indians in regulatory phase. |
| " | 648 | Defts' Fourth Set of Interrogs to Lac Courte Oreilles Band of Lake Superior Chippewa Indians in regulatory phase. |
| " | 649 | Pltf Lac Courte Oreille Tribe's First Set of Interrogs to Defts in regulatory phase. |
| 12/7/87 | 650 | Depo of Paul Driben on 11/5/87. Vol. #1 (Pgs 1-59) |
| 12/7/87 | 651 | Depo of Paul Driben on 11/5/87. Vol. #2 (Pgs 60-120) |
| 12/7/87 | 652 | Depo of Richard A. Ryder on 11/5/87. Vol. #1 (Pgs 1-69) |
| 12/7/87 | 653 | Depo of Richard A. Ryder on 11/5/87. Vol. #2 (Pgs 70-146) |
| 12/8/87 | 654 | Deposition of James M. McClurken, taken 11/17/87. |
| 12/8/87 | 655 | Deposition of Charles E. Cleland, taken 11/17/87. |
| 12/9/87 | 656 | Defs' No & Mo for Partial S/J |
| 12/9/87 | 657 | Brief in Supp of Defs' Mo for Partial S/J |
| 12/9/87 | 658 | Affidavit of James Addis in Supp of Defs' Mo for Partial S/J |
| 12/9/87 | 659 | Affidavit of Steven W. Miller in Supp. of Defs' Mo for Partial S/J |
| 12/9/87 | 660 | Affidavit of Burneatta L. Bridge in Supp of Defs' Mo for Partial S/J |
| 12/9/87 | 661 | Defs' Letter State of Summary of Testimony of Expert Witnesses Drs.Gross & Kottak |
| 12/11/87 | 662 | Ctrm Min.,  Hrg on Motions, BBC, Apps for Pltfs: Katherine Tierney, Howard Bichler, Sarah Lewerenz, Milt Rosenberg, Candy Jackson (Charleton not present); For Defts: Stephen J. Nicks, AAG, Lisa Levin, Burneatta Bridge, David Gilles. Pltf to pay costs for expenses incurred in depo's of expert witnesses. Brfg to be set on Mo for Partial S/J.  State to submit ltr re: portion of interrogs; Up-dated management plan to be fld by 1/11/88; up-dtd regulations to follow. |
| 12/14/87 | 663 | **ORDER, directing Pltfs to reimburse defts for expenses re: depo's of expert** |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| LAC COURTE | | STATE OF WI | | DOCKET NO.74-C-313-C<br>PAGE **20** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | witnesses; Dr. Cummings in protected from answering only those questions that relate to settlement discussion.  Brfg set on defts' mo concerning allocation.  Cnsl for Mole Lake Band to advise Ct of status of his representation or OTSC to be set (BBC) |
| 12/16/87 | 664 | Defs' Revised Questions 13, 32, 43 and 44 from Defts' 2nd set of interrogs. (per order of 12/11/87) |
| 12/17/87 | 665 | Pltf's response to defts' 3rd set of interrogs. |
| 12/17/87 | 666 | Pltf's response to defts' 3rd docu. req. |
| 12/17/87 | 667 | Pltfs' not. of depo re Scovel (copy) w/affid. of mlg. |
| 12/17/87 | 668 | Pltf Sokaogon Chippewa's response to defts' 1st set of interrogs. in regulatory phase. (copy) |
| 12/18/87 | 669 | Depo of Peter J. Colby taken by pltfs on 11/6/87 pp1-64 |
| 12/18/87 | 670 | Depo of Peter J. Colby taken by pltfs on 11/6/87 pp 65-130 (Exh.#1 rec'd 12/24/87) |
| 12/18/87 | 671 | Defs' Prop Findings of Fact & Concl. of Law |
| 12/21/87 | 672 | Pltf Red Cliff Band's  Answer to Defts' Third Set of Interrogs in Regulatory Phase. |
| " | 673 | Pltf Red Cliff Band's Response to Deft's Third Doc. Production Request in Regulatory Phase. |
| " | 674 | Pltf Bad River Band's Response to Deft's Third Set of Interrogs to Pltfs in Regulatory Phase. |
| " | 675 | Pltf Bad River Band's Response to Request for Prod. of Doc's. |
| 12/22/87 | 676 | Pltf's Response to Defts' third set of interrogs in regulatory phase. |
| " | 677 | Defts' Revised  Proposed Findings of Fact & Concl of Law. in Supp of S/J #656 |
| 12/24/87 | 678 | Pltf's St Croix Chippewa Indians Ratification of Agreement. |
| 12/24/87 | 679 | Response ofPltf St Croix Chippewa to Defts' third Doc. Request. |
| 12/28/87 | 680 | Pltf Red Cliff Band's first set of interrogs in regulatory phase to St of WI. |
| " | 681 | Pltf Red Cliff Band's first doc. production request to St of WI in regulatory phase. |
| 12/30/87 | 682 | Bad River Band's 1st set of interrogs to defts - regulatory phase. |
| 12/30/87 | 683 | St. Croix Chippewa's 1st req. for prod. of docu to defts-regulatory phase. |
| 12/30/87 | 684 | St. Croix Chippewa's 1st interrogs to defts-regulatory phase. |
| 12/31/87 | 685 | Pltf Lac du Flambeau Band's Response to Defts' Revised Interrogatories #13,32, 43 & 44 fm second set of interrogs in regulatory phase. |
| 12/31/87 | 686 | Pltf Lac du Flambeau Band's Response to Defts' Revised Interrogatories #13b (inadvertently omitted from Doc. #685) |
| " | 687 | Pltf Red Cliff Band's Answers to Defts' Supp'l Interrogs #13, 32, 43, 44. |
| 1/4/88 | 688 | Pltf Sokaogon Chippewa Indian Community, Mole Lake Band's Response to Defts' First set of Interrogs in regulatory phase. |
| 1/4/88 | 689 | Pltf Mole Lake Band's Response to defts' first document request. |
| 1/4/88 | 690 | Pltf Sokaogon Chippewa Community Mole Lake Band's Response to Defts' Second and Third Document Requests. |
| 1/4/88 | 691 | Pltf Sokaogon Chippewa Community Mole Lake Band's Response to Defts' second set of interrogs in regulatory phase. |
| 1/4/88 | 692 | Pltf Sokaogon Chippewa Community Mole Lake Band's Response to Defts' Third Set of Interrogatories in regulatory phaw. |
| 1/4/88 | 693 | Pltfs' Joint Statement re: non-expert witnesses in regulatory phase. |
| 1/4/88 | 694 | Pltf Bad River Band's Response to Questions 13, 32, 43, 44 fm Defts' Second Set of Interrogs. |

(OVER)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C PAGE 21 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/5/88 | 695 | St. Croix's response to defts' revised interrogs #13, 32, 43 and 44. |
| 1/5/88 | 696 | Deposition of Gary F. Scovel, taken 12/22/87. |
| 1/5/88 | 697 | State's itemization and rationale for expenses re discovery dispute w/pltfs. (copy) |
| 1/5/88 | 698 | Deposition of Larry Wawronowicz, taken 12/2/87. |
| 1/5/88 | 699 | Deposition of Scott McDougall, taken 12/2/87. |
| 1/6/88 | 700 | Pltfs' Joint Prop. Findings of Fact & Concl. of Law |
| 1/6/88 | 701 | Pltfs' Joint Response to Defs' Prop. Findings of Fact & Concl. of Law |
| 1/6/88 | 702 | Pltfs' No & Joint Mo. for Partial S/J |
| 1/6/88 | 703 | Pltfs' Joint Memo Opposing Defs' Mo for Partial S/J & in Supp. of Their Mo for Partial S/J |
| 1/6/88 | 704 | Transcript of Hrg before Judge Crabb on 12/11/87 |
| 1-6-88 | 705 | Cert copy of order from USCA that pltf be award expenses, costs & fees are GRANTED to Lac Du Flambeau in the amt of $1,762.74 & to WI Judicare in the amt of $1,450.58. |
| 1/8/88 | 706 | Copy of Pltfs' Notice of Depos of Henry Regier, Kenneth Loftus, E.J. Crossman, w/attached cys of subpoenas. |
| 1/8/88 | 707 | Copy of Pltfs' Notice of Depos of Frank Haberland, Chuck Pils, w/attached cys of subpoenas. |
| 1/8/88 | 708 | Pltf Red Cliff Band's Answer to Defts' fourth set of interrogs in reg. phase. |
| 1/11/88 | 709 | Defs' Answers to Pltf LCO of Lake Superior Chippewa Indians' First Set of Interrogatories in Regulatory Phase, w/attached Exh. #1-22. |
| 1/11/88 | 710 | Pltf Lac Courte's response to defs' revised interrogs. #13, 32, 43 and 44. |
| 1/11/88 | 711 | Pltf Tribes' 2nd draft of Natural Resource Mgt Plans for Northern WI Ceded Terr. |
| **1/12/88** | **712** | **Order that defs' mo for clarification of the order of 2/18/87 and their alternative motion for joinder are DENIED;(BBC)** |
| 1/11/88 | 713 | Defs' letter identifying 2 new issues in pltfs' joint Mo for Partial S/J with proposed briefing schedule. |
| 1/13/88 | 714 | Defs' Notice of Depos. & Subpoenas for H. Locke, J. Schlender, T. Busiahn, M. Whitebird, K. Loftus, Dr. Oetting, Dr. G. Spangler |
| 1/12/88 | 715 | Letter of Atty Tierney in agrement w/proposed briefing schedule of defs on pltfs' partial s/j mo. & stating no objection to State's Request for ext to reply to pltfs' responsive brief on State's partial s/j Mo. |
| 1/14/88 | 716 | Defs' response to pltfs' proposed findings and concl re NR 13. |
| 1/14/88 | 717 | Defs' reply brief on mot. for s/j and defs' statement of non-oppo to "case or controversy" issue raised in pltfs' joint mot. for partial s/j. |
| 1/15/88 | 718 | Defs' Response to Pltfs' Remaining Findings of Fact & Concl. of Law. |
| 1/15/88 | 719 | Defs' Responsive Brief re: Pltfs' Joint Motion for Partial S/J. |
| 1/20/88 | 720 | Defs' Notice of Deposition of Raymond K. Anderson on 1/28/88 |
| 1/20/88 | 721 | Subpoena Duces Tecum for Raymond K. Anderson |
| 1/21/88 | 722 | Notices of depo. re Cummings, Gethes, Locke and Schwallenberg w/subp. (copies). |
| 1/22/88 | 723 | Pltfs' Reply Brief in spt of Joint Mo for Partial S/J. |
| 1/22/88 | 724 | Pltf Red Cliff's Reply Brief on Allocation and Case or Controversy. |
| **1/25/88** | 725 | Pltf Lac du Flambeau Band's Response to Defts' Fourth Set of Interrogs in Regulatory Phase. |
| 1/25/88 | 726 | Pltf Bad River Band's Response to Deft's Fourth Set of Interrogs in Reg. Phase. |
| 1/29/88 | 727 | Pltf LCO's Response to Deft's Fourth Set of Interrogs. (Supplement rec'd 8/12/88) |
| 2/2/88 | 728 | Pltf's amended response to deft's 4th set of interrogs. |
| 2/3/88 | 729 | Pltf St. Croix Chippewa Ind.'s Response to Defs' 4th Set of Interrogs. |
| 2/3/88 | 730 | Pltf Bad River Band's Supplemental Response to Interrgs No. 2 of Defs' 1st Set of Interrogs in the Regulatory Phase |
| 2/10/88 | 731 | Defs' Answers to Pltf Red Cliff's 1st set of Interrogs. in Regulatory phase |

(Contd.)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C |
| | | PAGE 22 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/12/88 | 732 | **ORDER denying defts' mot. for partial s/j and denying pltfs' mot. for partial s/j. (BBC) cc mld.** |
| 2/12/88 | 733 | **WORKING MEMORANDUM re trial procedures, requirements, etc. (BBC) cc mld.** |
| 2/16/88 | 734 | Deposition of Franklin P. Haberland, taken 1/16/88. |
| 2/16/88 | 735 | Deposition of Charles M. Pils, taken 1/16/88. |
| 2/16/88 | 736 | Deposition of Richard C. Bishop, taken 12/1/87. |
| 2/16/88 | 737 | Deposition of George Meyer, taken 11/6/87. |
| 2/16/88 | 738 | Deposition of Joseph Frank, taken 11/18/87. |
| 2/16/88 | 739 | Deposition of Ralph Edward Christensen, taken 11/6/87. |
| 2/16/88 | 740 | Deposition of George R. Spangler, taken 11/13/87. (See revised transcr. #842) |
| 2/16/88 | 741 | Deposition of Homer E. Moe, taken 11/6/87. |
| 2/16/88 | 741a | Exhibits to Moe depo. taken 11/6/87. |
| 2/17/88 | 742 | Defs' Letter Outline of Phase II case |
| 2/18/88 | 743 | Deposition of Henry Regier, taken 1/14/88. |
| 2/18/88 | 744 | Deposition of Edwin Crossman, taken 1/15/88. |
| 2/18/88 | 745 | Deposition of Edwin Crossman, taken 1/19/88. |
| 2/19/88 | 746 | Pltf Mole Lake Band's Response to Deft's Fourth Set of Interrogs to Pltf in Regulatory Phase. |
| 2/19/88 | 747 | **ORDER on FPTC held on 2/18/88.  Set for Ct Trial on 3/21/88; Scheduling of add'l sub-phases  of Phase II of trial to be done upon completion of trial on 3/21/88 & entry of decision on the issues tried at that time.  Deadlines for trial submissions/brfs set; cnsl to agree among themselves as to any extensions. Deadline set for Pltfs' Mo in Limine re: Dribben expert testimony. (BBC)** |
| 2/19/88 | 748 | Defts' Ltr stating species which the state contends must be managed in the interest of conservation. |
| 2/22/88 | 749 | Deposition of Robert Oetting, on 1/22/88. |
| 2/23/88 | 750 | Defs' Answers to Pltf Bad River Band's 1st set of Interrogs in Regulatory Phase |
| 2/23/88 | 751 | Defs' Answers to Pltf St. Croix Chippewa's 1st set of Interrogs in Reg. Phase |
| 2/24/88 | 752 | Pltfs' No & Mo In Limine re:phrase "moderate,satisfactory living" |
| 2/24/88 | 753 | Affidavit of Kathry L. Tierney in Supp of Mo In Limine |
| 2/24/88 | 754 | Memo in Supp of Pltfs' Mo In Limine |
| 2/26/88 | 755 | Defs' Ltr stating activities State contends must be managed in interest of public health & safety. |
| 2/29/88 | 756 | Pltfs' Statement re: Natural Resources & Management Requirements. |
| 3/3/88 | 757 | Affid. of David Gilles in oppo to pltfs' mot. in limine. |
| 3/3/88 | 758 | Defts' brief in oppo. to mot. in limine of pltfs. |
| 3/4/88 | 759 | Pltfs' Submission re: Activities & Health & Safety Regulation Requirements. |
| 3/4/88 | 760 | Pltf Red Cliff Band's Notice & motion to Preclude Testimony. |
| 3/4/88 | 761 | Pltf Red Cliff Band's Memo in spt of Mo to Preclude Testimony. |
| 3/8/88 | 762 | Excerpt of Proceedings held before Judge Crabb on 2/18/88 (FPTC) |
| 3/9/88 | 763 | Depo of Raymond K. Anderson, Ph.d. taken 1/28/88 (taken by defs) |
| 3/9/88 | 764 | Depo of Robert Oetting, Ph.D. taken 1/22/88 |
| 3/9/88 | 765 | Defs' Statement of Withdrawal of following activities:1)Use of pole traps, 2)Use of unattended lines and snagging; 3)Use of implant telemetry devices; 4)Setting fishing nets w/out appropriate identification markings; 5)Hunting deer without back tag displayed (as more appropriately placed in the conservation realm) |
| 3/11/88 | 766 | Defts' Trial Brief for first subphase of Phase II, 3/21/88. |
| 3/14/88 | 767 | **ORDER granting mot. in limine precluding Driben testimony; confirming resolution between counsel re Bishop testimony; setting guidelines for trial 3/21/88. (BBC) (3/11/88)** |
| 3/14/88 | 768 | Pltfs' Pretrial Brief. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | ST OF WIS | 74-C-313-C<br>DOCKET NO. _____<br>PAGE 23 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/14/88 | 769 | Depo of Jonathan Howard Gilbert, on 12/3/87. |
| 3/14/88 | 770 | Depo of Neil Kmiecik, on 12/3/87. |
| 3/14/88 | 771 | Depo of Mark Ebener, on 12/2/87. |
| 3/14/88 | 772 | Depo of James J. Schlender, on 1/29/88. |
| 3/14/88 | 773 | Depo of Maynard R. Whitebird, on 1/29/88. |
| 3/14/88 | 774 | Depo of Jimmy Dale Shively, on 12/3/87. |
| 3/14/88 | 775 | Defts' Witness Disclosure. |
| 3/15/88 | 776 | Pltfs' witness list. |
| 3/18/88 | 777 | Defts' Notice of Mo & Mo for Partial S/J. |
| 3/18/88 | 778 | Defts' Proposed Findings of Fact & Concl of Law. |
| 3/18/88 | 779 | Defts' Brf in spt of Mo for Partial S/J. |
| 3/18/88 | 780 | Depo of DeWayne Schwallenberg, on 1/30/88. (unsigned) Sign. page/Errata Sheet rec'd 3/28/88. |
| 3/18/88 | 781 | Depo of Hubert G. Locke, on 1/29/88. (unsigned) |
| 3/18/88 | 782 | Depo of Ronald G. Cummings, on 1/28/88. (unsigned) |
| 3/21/88 | 783 | Ctrm minutes of 1st day Ct. Trial. Pltfs. by Tierney, Leverenz, Bruck, Rosenberg, Jackson and Bichler; Defts by Gilles, Nicks, Bridge and Levin. Opening stmts., pltfs' case. |
| 3/22/88 | 784 | Depo of Thomas R. Busiahn, on 1/29/88.(Depo Exhibits rec'd 4/5/88) |
| 3/22/88 | 785 | Depo of Thomas R. Busiahn, on 12/2/87. (Rec'd Exhibits 8/17/88) |
| 3/22/88 | 786 | Ctrm. minutes of 2nd day Ct. Trial. Pltfs' case cont'd. |
| 3/23/88 | 787 | Ctrm Minutes of 3rd day Ct. Tr. (BBC) Same apprs. Pltf & Def. rest. Briefing schedule set w/tel status conf 4:30 4/12/88 w/Ms. Bridge placing call. |
| 3/23/88 | 788 | **ORDER setting forth species stipulated to by parties that need management and activities needing regulation for human health and safety. (BBC) cc mld.** |
| 3/24/88 | 789 | Ctrm Min., 4th day Ct. Trial. (BBC)  Closing Arguments.  Brfs due. |
| 3/25/88 | 790 | Transcript of 3rd day of Ct Trial, on 3/23/88. |
| 3/28/88 | 791 | Depo of David H Getches, on 1/29/88, w/attached errata sheet. |
| 3/28/88 | 792 | Pltfs' Joint Proposal on a Conference Strategy for Narrowing Issues in Reg. Phase. |
| 3/30/88 | 793 | Transcript of 1st day of Court Trial, on 3/21/88. (Vol. 1) |
| 3/30/88 | 794 | Transcript of 2nd day of Court Trial, on 3/22/88. (Vol. 2) |
| 3/30/88 | 795 | Transcript of 4th Day of Court Trial, on 3/24/88. (Vol. 4) |
| 3/31/88 | 796 | Pltfs' letter req. for ext. of time to file post-trial subm. to 4/8/88. |
| 4/4/88 | 797 | Defts' Proposal on Joint Management Plan Approach. |
| 4/8/88 | 798 | Pltfs' Proposed Findings of Fact & Conclusions of Law in 1st subphase. |
| 4/8/88 | 799 | Pltfs' Reply to Defts' Proposal on Joint Management Plan Approach. |
| 4/8/88 | 800 | Pltf Red Cliff Band's Proposed Findings of Fact & Concl of Law: Moderate Living Subphase. |
| 4/8/88 | 801 | Pltf Red Cliff Band's Reply to Defts' Proposal. |
| 4/11/88 | 802 | Pltf Mole Lake Band's 1988 Chippewa Indian Off-Reservation Treaty Spring Open Water Fishing Season Agreement. |
| 4/11/88 | 803 | Stipulation re: 1988 Chippewa Indian Off-Reservation Treaty Spring Open Water Fishing Season Agreement. |
| 4/12/88 | 804 | **Interim Consent Order and Injunction Governing the 1988 Chippewa Indian Off-Reservation Treaty Spring Open Water Fishing Season (BBC)** |
| 4/13/88 | 805 | Ratification of Spring Open Water Fishing Agreement Governing 1988 of Chippewa Indian Off-Reservation Season |
| 4/14/88 | 806 | Ratification of agreement by St. Croix Chippewa Indians re off-reservation spring spearing. |
| 4/15/88 | 807 | Pltfs' Joint Memorandum in Oppos to Defts' Mo for Partial S/J. |
| 4/15/88 | 807a | Pltfs' Jt Resp to Defts' Prop. Findings & Concl. of Law |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WISCONSIN | DOCKET NO. 74-C-313-C<br>PAGE 24 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/15/88 | 808 | **ORDER on scheduling conference held 4/12/88. Hrg. as to next subphase of trial set for 4/20/88, 1:30 p.m. (BBC)** |
| 4/18/88 | 809 | Pltf Bad River Band's Ratification of Spring Open Water Fishing Agreement. |
| 4/18/88 | 810 | Defts' Post Trial Brief for first subphase of Phase II, 3/21/88. |
| 4/18/88 | 811 | Defts' Proposed Findings of Fact and Concl of Law. |
| 4/20/88 | 812 | Ratification of Agreement Governing 1988 Chippewa Indian Off-Reservation Treaty Spring Fishing. |
| 4/21/88 | 813 | **ORDER on Status Conference held on 4/20/88. Deadlines set for advising Ct of status of issues to be tried; disclosure of witnesses. Trial set: 10/11/88. Further scheduling conferences to be held as necessary. (BBC)** |
| 4/25/88 | 814 | LacCourte's ratification of agreement governing '88 off-reservation spring fishing. |
| 4/26/88 | 815 | Pltf's response to defts' proposed findings and concl. |
| 4/27/88 | 816 | **Pltfs' Joint Responsive Brief in Moderate Living Subphase of Regulatory Phase** |
| 5/2/88 | 817 | Defts' Reply Brf in spt of Mo for Partial S/J. |
| 5/4/88 | 818 | Defs' 5th Set of Interrogs to Bad River Band in Reg. Phase |
| 5/4/88 | 819 | Defs' 4th Set of Interrogs to Lac Courte Band in Reg. Phase |
| 5/4/88 | 820 | Defs' 5th Set of Interrogs to Lac Courte Band in Reg. Phase |
| 5/4/88 | 821 | Defs' 5th Set of Interrogs to Red Cliff Band in Reg. Phase |
| 5/4/88 | 822 | Defs' 5th Set of Interrogs to St. Croix Band in Reg. Phase |
| 5/4/88 | 823 | Defs' 5th Set of Interrogs to Sokaogon /Mole Lake Band in Reg. Phase |
| 5/4/88 | | Correction Sheet & Signature Page to Depo of Hubert G. Locke taken 1/29/88 (Document #781) |
| 5/26/88 | 824 | Report to the Court in response to Ct. Order of 4/21/88 re narrowing issues. |
| 5/27/88 | 825 | Pltfs' Report to Crt in response to Ct. Order of 4/21/88 re: Narrowing issues |
| 5/31/88 | 826 | **Order that defs' mo for partial s/j, construed as a Mo for Relief from an Order, pursuant to Rule 60(b) is DENIED (BBC)** |
| 6/3/88 | 827 | **ORDER ruling on 3/88 court trial on issues of economic value of "modest standard of living" guaranteed pltfs under their treaties with U.S. and the income-generating potential of available resources in territory of northern WI; Ct. finds in pltf's favor that they established the monetary measurement of a "modest standard of living" and have proven that they could not achieve the standard even if permitted to harvest every available resource--the modest living standard imposes no practical limit on amt. of natural resources that can be harvested by tribal members. (BBC) cc mld.** |
| 6/6/88 | 828 | Pltf Lac du Flambeau Band's Response to Defts' Fifth Set of Interrogs in the Reg. Phase. |
| 6/9/88 | 829 | Stmt. of agreed subject re 10/11/88 trial -- Walleye and Muskellunge regulation. |
| 6/10/88 | 830 | Bad River Band's response to defts' 5th set of interrogs-regulatory phase. |
| 6/13/88 | 831 | **ORDER confirming that trial set for 10/11/88 will focus upon walleye and muskellunge only. (BBC) (6/10/88)** |
| 6/15/88 | 832 | Pltf Tribes' Model Off-Reservation Conservation for Walleye and Muskellunge Per Crt Order of 4/21/88 |
| 6/17/88 | 833 | Pltf Lac Courte Oreilles Off-Reservation Conservation Code. |
| 6/21/88 | 834 | Response of St. Croix Chippewa Ind. of WI to Def's 5th Set of Interrogs in Reg. Phase |
| 6/28/88 | 835 | Ratification of the 1988 Chippewa Indian Off-Reservation Open Water Fishing Agmt. |
| 8/2/88 | 836 | Stipulation on 1988 treaty off-reservation ricing season. |
| 8/4/88 | 837 | **Interim CONSENT ORDER and injunction governing off-reservation ricing. (BBC) cc mld.** |
| 8/4/88 | 838 | Ratification of ricing agreement. |
| 8/5/88 | 839 | Ratification of ricing agreement by Pltf Red Cliff Band. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C |
| | | PAGE 25 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/11/88 | 840 | Ratification of Ricing Agreement by Bad River Band. |
| 8/16/88 | 841 | Pltfs' joint stmt concerning walleye and muskellunge subphase of trial. Exhibits rec'd 9/1 |
| 8/17/88 | 842 | Deposition transcript w/corrections by deponent George Spangler, taken 1/22/88. |
| 8/19/88 | 843 | **ORDER on status conference held 8/17/88.   Trial estimate: 10 days.  (BBC)** |
| 8/19/88 | 844 | **Stipulation and ORDER for withdrawal and substitution of counsel for Lac Courte. (BBC)** |
| 8/22/88 | 845 | Pltf Mole Lake Band's Response to Defts' 5th set of interrogs reg. phase. |
| 8/23/88 | | Order in non-jury trials mld. to counsel. |
| 8/24/88 | 846 | Ratification of Ricing Agreement Governing 1988 Chippewa Indian Off-Reservation Ricing Season  by Plaintiff LacCourte Oreilles Band |
| 8/24/88 | 847 | Ratification of Ricing Agreement Governing the 1988 Chippewa Indian Off-Reservation Ricing Season by Pltf St. Croix Chippewa Indians |
| 8/29/88 | 848 | Pltfs' Notice of Depos on Sept 1 & 2, 1988 of: Carl Walters, Richard Ryder, E.J. Crossman, w/out cert. of svc. |
| 8/29/88 | 849 | Pltfs' Notice of Depos on Sept 6-9, 1988 of: Gary Beaver, Terry Margenau, Michael Hansen, Michael Staggs, Dennis Schupp, John Klingbiel, James Addis, Goeffrey Emerson, w/out cert. of svc. |
| 9/2/88 | 850 | Stipulation re: 1988 Chippewa Indian Off-Reservation Treaty Deer Hunting Season Agreement. |
| 9/6/88 | 851 | Ratification of Deer Hunting Agreement by St. Croix Chippewa Indians. |
| 9/6/88 | 852 | Ratification of Deer Hunting Agreement by Red Cliff Band. |
| 9/6/88 | 853 | **INTERIM CONSENT ORDER AND INJUNCTION (re: 1988 Chippewa Indian Off-Reservation Treaty Deer Hunting Season) (BBC) (cc mld)** |
| 9/8/88 | 854 | Lac du Flambeau Band's ratification of bear hunting agreement. |
| 9/8/88 | 855 | Lac du Flambeau Band's ratification of deer hunting agreement. |
| 9/9/88 | 856 | **INTERIM CONSENT ORDER AND INJUNCTION covering off-reservation bear hunting. (BBC)** |
| 9/12/88 | 857 | Ratification of Deer Hunting Agreement by Bad River Band of Lake Superior Tribe of Chippewa Indians. |
| 9/12/88 | 858 | Ratification of Deer Hunting Agreement by Sokaogon Chippewa Community (Mole Lake Band) |
| 9/12/88 | 859 | **INTERIM CONSENT ORDER AND INJUNCTION  re: Agreement...Governing the 1988 Chippewa Indian Off-Reservation Treaty Deer Hunting Season** |
| 9/15/88 | 860 | LacCourte's ratification of bear hunting agreement. |
| 9/15/88 | 861 | LacCourte's ratification of deer hunting agreement. |
| 9/16/88 | 862 | Red Cliff Band's ratification of bear hunting agreement. |
| 9/16/88 | 863 | Red Cliff Band's ratification of migratory bird agreement. |
| 9/19/88 | 864 | Ratification of Bear Hunting Agreement by St. Croix Chippewas. |
| 9/20/88 | 865 | Ratification of Small Game and Migratory Bird agreements by Lac du Flambeau Band. |
| 9/20/88 | 866 | Stip. w/1988 Chippewa Indian Off-Reservation Treaty Small Game Hunting Season Agreement. |
| 9/23/88 | 867 | St. Croix Chippewa's ratification of migratory waterfowl hunting agreement. |
| 9/23/88 | 868 | St. Croix Chippewa's ratification of small game hunting agreement. |
| 9/23/88 | 869 | **INTERIM CONSENT ORDER & INJUNCTION covering small game hunting season. (BBC)** |
| 9/26/88 | 870 | Depo of Richard Armitage Ryder, taken 9/1/88. |
| 9/26/88 | 871 | Depo of Michael J. Hansen, taken 9/7/88. |
| 9/26/88 | 872 | Depo of Michael Dane Staggs, taken 9/7/88. |
| 9/26/88 | 873 | Depo of Geoffrey Lane Emerson, taken 9/8/88. |
| 9/26/88 | 874 | Depo of Carl Walters, taken 9/2/88. |
| 9/26/88 | 875 | Depo of Carl Walters, taken 9/1/88. |
| 9/26/88 | 876 | Depo of E.J. Crossman, taken 9/2/88. |
| 9/26/88 | 877 | Pltf's ratification of 1988 Bear Hunting Agreement, by Bad River Band of Lake Superior Tribe of Chippewa Indians. |
| 9/26/88 | 878 | Pltf's ratification of migratory bird hunting agreement by Bad River Band of Lake Superior Tribe of Chippewa Indians. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WIS | DOCKET NO 74-C-313-C |
| | | PAGE 26 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/26/88 | 879 | Stipulation re: 1988 Chippewa Indian Off-Reservation Migratory Bird Season Agreement. |
| 9/27/88 | 880 | Depo of Michael D. Staggs taken 9/19/88 (Errata sheet rec'd 10/11/88). Exh 11 rec'd 10/7/i |
| 9/27/88 | 881 | Depo of Dennis H. Schupp taken 9/8/88 (Exh.1-10 rec'd 10/7/88; atchd at #881-A) |
| 9/28/88 | 882 | **INTERIM CONSENT ORDER & INJUNCTION governing off-reservation treaty migratory bird hunting season. (BBC) cc mld.** |
| 10/3/88 | 883 | Pltf LCO's Ratification of Agreement re: 1988 Off-Reservation Small Game Hunting Season. |
| 10/3/88 | 884 | Depo of Thomas Busiahn, taken 9/20/88. |
| 10/3/88 | 885 | Depo of Neil Kmiecik, taken 9/20/88. |
| 10/3/88 | 886 | Pltfs' Statement of Contested Issues of Law, Walleye & Muskellunge Regulation Subphase Trial. |
| 10/3/88 | 887 | Pltfs' Proposed Findings of Fact in Walleye & Muskellunge Harvest Regulation Subphase Trial. |
| 10/3/88 | 888 | Ctrm Min., Hrg., BBC, Apps: Kathryn Tierney, Milt Rosenberg, Howard Bichler, Tracey Schwalbe, Candy Jackson for Pltfs; AAG's: Thomas Dosch, Burneatta Bridge, Steve Nicks, David Gilles for Deft.  Discussion of issues remaining in case set for ct trial. |
| 10/4/88 | 889 | Defts' trial stmt. |
| 10/4/88 | 890 | Defts' proposed findings of fact. |
| 10/4/88 | 891 | **ORDER on status conference held on 10/3/88. Defts to proceed first with their case in chief.  (BBC)** |
| 10/5/88 | 892 | Pltf Lac Courte Oreilles Band's Ratification of Agreement governing the 1988 Off-Reservation Migratory Bird Hunting Season |
| 10/7/88 | 893 | Pltfs' Pretrial Brief for Subphase Trial Re: Walleye & Muskellunge Harvest Regulation. |
| 10/07/88 | 894 | Defts' Trial Brief for the Second Subphase of Phase II, Oct 11, 1988 |
| 10/11/88 | 895 | Red Cliff Band's ratification of off-reservation small game hunting agreement. |
| 10/11/88 | 896 | Ctrm. minutes of 1st day Ct. Trial, Phase 2.  Tierney, Rosenberg, Jackson, Bichler, Bruck and Schwalbe for pltfs; Gillis, Dosch and Nicks for defts. Opening stmts; deft's begin evid.(BC)  **(Walleye & Muskellunge Harvest)** |
| 10/12/88 | 897 | Depo. of Thomas Busiahn, taken 9/19/88. |
| 10/12/88 | 898 | Depo. of James Schlender, taken 10/3/88. |
| 10/12/88 | 899 | Depo. of James T. Addis, taken 10/4/88. |
| 10/12/88 | 900 | Ctrm. minutes of 2nd day Court Trial, Phase 2.  Appear. same; defts' case cont'd. |
| 10/14/88 | 901 | Transcript of 3rd day of trial (testimony of Michael Hansen) |
| 10/14/88 | 902 | Ctrm Minutes of 3rd day Crt Trial.  Apprs. Same. defs case cont'd. |
| 10/14/88 | 903 | Ctrm Minutes of 4th day Crt Trial. (BC) same apps.  Defts case cont'd. |
| 10/14/88 | 904 | Subpoena w/Ret on Thomas Busiahn. |
| 10/17/88 | 905 | Transcript of cont'd direct testimony of Michael Hansen, held on 4th day of ct trial, on 10/14/88. |
| 10/18/88 | 906 | Lac du Flambeau's supplemental response to deft's 2nd set of interrogs on regulatory phase (#14). |
| 10/18/88 | 907 | Transcript of Michael Hansen testimony from 10/14/88. |
| 10/20/88 | 908 | Transcript of Testimony of Michael Hansen during 4th day jury trial 10/14/88 |
| 10/20/88 | 909 | Stipulation covering off-reservation treaty trapping season. |
| 10/20/88 | 910 | Transcript of cross-examination of Michael Hansen taken 10/14/88, 9:10 a.m. |
| 10/21/88 | 911 | Stipulation on Biological & Certain Remaining Issues. |
| 10/21/88 | 912 | Stipulation on Fish Processing. |
| 10/21/88 | 913 | Stipulation on Gear Identification & Safety Marking. |
| 10/21/88 | 914 | Stipulation on Enforcement & tribal court issues. |
| 10/24/88 | 915 | Transcript of Excerpt of Direct Exam of Michael Staggs, on 10/21/88. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313  PAGE 27 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/24/88 | 916 | Ctrm. minutes of 5th day Court Trial.  Defts' case cont'd. |
| 10/24/88 | 917 | Ctrm. minutes of 6th day Court Trial.  Defts' case cont'd. |
| 10/24/88 | 918 | **INTERIM CONSENT ORDER and injunction covering off-reservation treaty trapping season. (BBC) cc mld. (10/21/88)** |
| 10/25/88 | 919 | Ratification of 1988-89 Off-Reservation Small Game Agreement by Sokaogon Chippewa Community (Mole Lake Band). |
| 10/25/88 | 920 | Ratification of 1988-89 Off-Reservation Trapping Ordinance & Agreement by Sokaogon Chippewa Community (Mole Lake Band). |
| 10/25/88 | 921 | Ratification of 1988-89 Off-Reservation Bear Hunting Agreement by Sokaogon Chippewa Community (Mole Lake Band) |
| 10/25/88 | 922 | Ratification of 1988-89 Off-Reservation Bear Hunting Agreement by Sokaogon Chippewa Community (Mole Lake Band) |
| 10/25/88 | 923 | Ctrm Minutes of 7th day Court Trial, held on 10/24/88.   Defts' case cont'd. |
| 10/25/88 | 924 | Ctrm Minutes of 8th day Court Trial, held on 10/25/88.   Defts' case cont'd. |
| 10/25/88 | 925 | Depo of Edwin John Crossman, taken on 1/15/88. |
| 10/25/88 | 926 | Depo of Edwin John Crossman, taken on 1/19/88. |
| 10/27/88 | 927 | Ctrm Minutes of 9th day Ct Trial, held on 10/26/88. |
| 10/27/88 | 928 | Pltfs' Mo in Limine. |
| 10/27/88 | 929 | Deposition of George R. Spangler, taken 9/20/88. |
| 10/27/88 | 930 | LacCourte's ratification of agreement on off-reservation trapping season. |
| 10/28/88 | 931 | Transcript of Testimony re:Tom Bousiahn 9th day crt trial 10/26/88 |
| 10/28/88 | 932 | Transcript of 11th day of trial 10/28/88 |
| 10/28/88 | 933 | Transcript of 6th day crt trial 10/21/88 |
| 10/28/88 | 934 | Transcript of 5th day crt trial 10/20/88 |
| 10/28/88 | 935 | Transcript of 3rd day crt trial 10/13/88 |
| 10/31/88 | 936 | Transcript of 9th day crt trial 10/26/88 |
| 10/31/88 | 937 | Transcript of 8th day crt trial 10/25/88 |
| 11/1/88 | 938 | Ctrm Min., 10th day Ct Trial, held on 10/27/88.  Pltfs' case. |
| 11/1/88 | 939 | Ctrm Min , 11th day Ct Trial, held on 10/28/88.  Pltfs' case cont'd. |
| 11/1/88 | 940 | Ctrm Min., 12th day Ct Trial, held on 10/31/88.  Pltfs' case cont'd. |
| 11/1/88 | 941 | Transcript of testimony of Michael Staggs, held on 7th day of trial, on 10/24/88. |
| 11/1/88 | 942 | Transcript of testimony of Michael Staggs, held on 8th day of trial, on 10/25/88. |
| 11/1/88 | 943 | Transcript of excerpt of testimony of Michael Staggs, held on 7th day of trial, on 10/24/88. |
| 11/1/88 | 944 | Ctrm Min, 13th day Ct Tr. held on 11/1/88. Pltfs rest. Defs begin rebuttal case. |
| 11/2/88 | 945 | Transcript of Staggs testimony taken 10/21/88, 2:40 p.m. |
| 11/3/88 | 946 | **ORDER setting brfg schedule for post-trial briefs.  Deadline & brfg set for pltfs mo for s/j; reserve ruling on parties request for oral argument following brfg. (BBC)** |
| 11/3/88 | 947 | Transcript of testimony of Addis taken 10/12/88. |
| 11/3/88 | 948 | Ctrm Min, 14th day Ct Tr. held on 11/2/88. |
| 11/17/88 | 949 | Transcript of testimony of James T. Addis on 1st day of trial on 10/11/88 |
| 11/17/88 | 950 | Transcript of direct Exam of Michael D. Staggs had on 5th day of trial, 10/20/88 |
| 11/17/88 | 951 | Transcript of cont'd Cross Exam of Michael Staggs on 8th day of trial, 10/25/88 |
| 11/18/88 | 952 | Pltf St Croix Chippewa Indians' Ratification of Trapping Agreement of 1988-89. |
| 11/18/88 | 953 | Transcript of cont'd direct testimony of George Spangler, on 12th day of Ct tr, on 10/31/88. |
| 11/18/88 | 954 | Transcript of testimony of Michael Hansen & Neil Kmiecik, on 14th day of Ct tr, on 11/2/88. |
| 11/21/88 | 955 | Transcript of testimony of George Russell Spangler & Michael Hansen, on 11/1/88, on 13th day of Ct tr. |
| 11/21/88 | 956 | Transcript of testimony of George Russell Spangler on 13th day Ct tr, on 11/1/88. |
| 11/21/88 | 957 | Transcript of testimony of Neil Kmiecik & George Russell Spangler on 12th day Ct Tr, on 10/31/88. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WIS | DOCKET NO. 74-C-313- |
| | | PAGE __28__ OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/21/88 | 958 | Transcript of testimony of Neil Kmiecik on 11th day Ct tr, on 10/28/88. |
| 11/21/88 | 959 | Transcript of testimony of Tom Busiahn & James H. Schlender on 11th day Ct tr, on 10/28/88. |
| 11/21/88 | 960 | Transcript of testimony of Tom Busiahn on 9th day Ct tr, on 10/26/88. |
| 11/21/88 | 961 | Transcript of testimony of Richard Ryder on 8th day Ct tr, on 10/25/88. |
| 11/21/88 | 962 | Transcript of testimony of Dennis H. Schupp & Richard Ryder on 7th day Ct tr, on 10/24/88. |
| 11/22/88 | 963 | Pltf Red Cliff Tribe's Ratification of the 1988 Chippewa Indian Off-Reservation Trapping Agreeement. |
| 11/23/88 | 964 | Pltfs' mot. for partial s/j (walleye and musky regulatory phase) on grounds that certain state statutes and regulations are inapplicable as a matter of law. |
| 11/23/88 | 965 | Pltfs' joint proposed finding of fact/conclusions of law in support of partial s/j. |
| 11/23/88 | 966 | Pltfs' joint brief in support of mot. for partial s/j. |
| 11/23/88 | 967 | Transcript of testimony of Edwin John Crossman taken on 10/25/88, 3:10 p.m. |
| 11/23/88 | 968 | Transcript of continued testimony of Thomas R. Busiahn and Neil Kmiecik taken 10/27/88, 1:30 p.m. |
| 11/23/88 | 969 | Defts' post-trial brief on subphase 2, Phase II.(Walleye & Muskellunge) |
| 11/28/88 | 970 | Pltf Bad River Band of Lake Superior's Ratification of the 1988 Trapping Agreement. |
| 11/28/88 | 971 | Pltf Lac du Flambeau Band's Ratification of 1988-89 Trapping Agreement. |
| 11/29/88 | 972 | Transcript of Cont'd Cross-Exam. of George Spangler on 13th day of Trial 11/1/88 |
| 11/29/88 | 973 | Transcript of Cont'd Testimony of George Spangler on 13th day of trial 11/1/88 |
| 11/29/88 | 975 | Transcript of Morning Session of Cont'd Testimony of Neil Kmiecik on 11th day of trial; 10/28/88 |
| 12/2/88 | 976 | Transcript of Motion & Opening Statements on 1st day of Ct Trial, on 10/11/88. |
| 12/2/88 | 977 | Transcript of 14th day of Ct tr, afternoon session, held on 11/2/88. |
| 12/14/88 | 978 | Defts' Brief in Response to Pltfs' Mo for Partial S/J on the Applicability of Certain Statutes & Reg. to the Exercise of Off-Reservation Treaty Rights |
| 12/15/88 | 979 | Pltfs' Letter Request for 2-day ext to file post-trial brief. |
| 12/16/88 | 980 | **Order granting pltfs' request for ext of time to file post-trial briefs; last brief due 12/29/88; (BC)** |
| 12/19/88 | 981 | Pltfs' Proposed Findings of Fact & Concl of Law re: Walleye & Muskellunge Harvest Reg. Subphase. |
| 12/19/88 | 982 | Pltfs' Brief on case or controversy requirement. |
| 12/20/88 | 983 | Pltf's Post-Trial Brief in Walleye & Muskellunge |
| 12/27/88 | 984 | Pltfs Reply Brf in spt of Mo for Partial S/J. |
| 1/6/89 | 985 | Defts' Post-Trial Reply Brief for The Second Subphase of Phase II, October 11, 1988-November 2, 1988 (Walleye & Muskellunge) |
| 1/6/89 | 986 | Defts' Comments & Objs Re: Pltfs' Prop. Findings of Fact & Concl. of Law |
| 1/6/89 | 987 | Defts' Prop Findings of Fact & Concl. of Law  (re: second subphase of phase II) |
| 1/13/89 | 988 | Letter req. and Court approval of pltf's subm. of a response to defts' proposed findings/conclusions (due 1/23/89). (JWS) cc mld. |
| 1/23/89 | 989 | Pltfs' Response to Defts' Proposed Findings of Fact & Concl of Law. |
| 2/17/89 | 990 | Ctrm Min., Hrg on Oral Argument, BBC, Apps: Attys Tierney, Schwalbe, Charleton, Bichler, Jackson for Pltfs; AAG's Dosch, Gilles for Deft.  Oral argument. |
| 3/3/89 | 991 | **ORDER ruling on Phase II-Regulatory, Walleye and Muskellunge Harvest Rights. Defts enjoined from interfering w/regulation of off-reservation harvest rights of pltfs w/such rights reserved to pltfs on condition that management plan be enacted for conservation of species per Court's opinion; stipulations of parties docketed #911, 912, 913 and 914 incorporated into order; s/j issue on enforcement of Chapter 29, Wis. Stats., etc. to be addressed in subsequent proceedings. (BBC) cc mld.** |

DC 111A
(Rev. 1/75)

# CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C  PAGE 29 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/6/89 | 992 | Transcript of arguments held 2/17/89. |
| 3/24/89 | 993 | Pltf's Off-Reservation Model Code, as amended per Ct's order of 3/3/89. |
| 3/27/89 | 994 | Pltfs' Mo for Ct Approval of Tribes' Management Plan for Regulation of Walleye & Muskellunge Harvest, and for Issuance of Injunction. |
| 3/28/89 | 995 | Ctrm Min, Mo Hrg, BC, Apps: Attys Tierney, Jackson, Rosenberg, Charleton, Schwalbe, Bichler for Pltfs; AAG Dosch.  Changes to model plan read into record. Ct to issue order. |
| 3/30/89 | 996 | **Order that the tribes' model plans provide for the securing of advance approval of scientific studies. Clk of Crt to schedule status conf. May, 1989, to determine form & scope of next stage of this litigation; (BC)** |
| 3/31/89 | 997 | Transcript of Motion Hrg held on 3/28/89, before BC. |
| 4/4/89 | 998 | Pltfs' letter req. for reconsideration of issue re DNR advance concurrence with tribal assessment work is required. |
| 4/7/89 | 999 | Voigt Inter-Tribal Task Force Protocol on Walleye and Muskellunge Harvest Levels, submitted by Pltfs. |
| 4/7/89 | 1000 | Methods Used to Calculate Safe Haravest Levels for 1989, submitted by Pltfs |
| 4/12/89 | 1001 | Pltf Bad River Band's Off Reservation Conservation Code for Walleye & Muskellunge adopted by Bad River Tribal Council on 4/5/89 |
| 4/13/89 | | Rec'd notice of change in lead counsel for Mole Lake Bank. |
| 4/17/89 | 1002 | Pltf St Croix Chippewa Indians' Off Reservation Conservation Code for Walleye & Muskellunge |
| 4/17/89 | 1003 | Pltf Lac du Flambeau Band's Notice of Enactment of Walleye/Muskellunge Management Plan/off reservation conservation code. |
| 4/17/89 | 1004 | Defts' Notice of Motion and Motion for Clarification of 3/3/89 Decision. |
| 4/17/89 | 1005 | Affid. of Michael Hansen. |
| 4/21/89 | 1006 | Pltf Red Cliff Band's Off-Reservation Conservation Code. |
| 4/24/89 | 1007 | Pltf Lac Courte Oreilles Band's Off-Reservation Conservation Code (on 3/28/89) |
| 4/25/89 | 1008 | Pltfs' response in oppo to defts' mot. for clarification. |
| 4/25/89 | 1009 | Affid. of Kathryn Tierney. |
| 4/25/89 | 1010 | Affid. of Julianna Valliere. |
| 4/25/89 | 1011 | Ratification of Sokaogon Chippewa Off-Reservation Conservation Code. |
| 4/28/89 | 1012 | Pltf Red Cliff Band's Resolution re sale of off-reservation fish, which is a supplement to off-reservation conservation code fld 4/21/89. |
| 4/28/89 | 1013 | Ctrm. minutes of hrg. held 4/25/89.  All pltf. tribes by cnsl of record or by substitute counsel per stipulation; deft. by Dosch.  Mots. for clarification granted, order to follow. |
| 5/1/89 | 1014 | **ORDER amending 3/30/89 ORDER to state that pltfs are free to move for reconsid. of requirement that tribes model plans provide for securing advance approval from State of scientific studies conducted by tribes. (BBC) (4/28/89)** |
| 5/1/89 | 1015 | **ORDER amending 3/3/89 ORDER to state that lakes having 1-yr old mark recapture survey, defts use a safety factor of 35% to derive safe harvest; lakes having 2-yr mark recapture survey, defts use safety factor of 30%. (BBC) (4/28/89)** |
| 5/1/89 | 1016 | **ORDER on status conf. held 4/25/89. (BBC) (4/28/89)** |
| 5/3/89 | 1017 | State of WI's Application for TRO |
| 5/3/89 | 1018 | Certification Pursuant to Rule 65 |
| 5/3/89 | 1019 | Defts. No. Mo & Mo for P/I re: Lac du Flambeau  taking 100% of safe harvest |
| 5/3/89 | 1020 | Affidavit of George E. Meyer |
| 5/4/89 | 1021 | Defts' No & Mo for P/I re: Suspend exercise of treaty spearfishing rights,etc |
| 5/4/89 | 1022 | Affidavit of Allen Shanks (copy) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, ET AL | STATE OF WI, ET AL. | 74-C-313-C |
| | | DOCKET NO. |
| | | PAGE 30 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/4/89 | 1023 | Order that request for temp. restring order is DENIED; (BC) |
| 5/4/89 | 1024 | Order that defts' motion to enjoin the Ldac du Flambeau tribe from taking 100 percent of the safe harvest from any lake designated by the tribe for spearing is DENIED w/out prejudice to defts' renewing the mo. and suppl. it w/add'l evidence at the hrg on 5/5/89 @1:30 pm; (BC) |
| 5/4/89 | 1025 | Ctrm Min re: Hrg on TRO re: Lac du Flambeau.  Apprs by Phone:  Deft by S. Nicks. Pltfs by Tierney, Janetta, Rosenberg.  TRO Mo. DENIED w/out prej. deft may suppl their support at time of hrg 5/5/89 @1:30 re: TRO and P/I as to other bands. (BC) |
| 5/5/89 | 1026 | Ctrm Min., Mo Hrg., BBC, same apps.  Testimony.  Defts' Mo for P/I denied. |
| 5/5/89 | 1027 | ORDER denying defts' mo for P/I. (BBC) CC mld. |
| 5/8/89 | 1028 | Transcript of Mo Hrg held on 5/5/89, before BBC. |
| 5/8/89 | 1029 | Statement by Judge Barbara B. Crabb following hrg on May 5, 1989. |
| 5/8/89 | 1030 | Memorandum  stating forth the basis for the ruling denying defts' mo for a p/i prohibiting pltfs from exercising their treaty spearfishing rts after midnight May 5, 1989 for the remainder of the 1989 spring spearing season; cpys mld (BC) |
| 5/16/89 | 1031 | Order setting trials to determine the extent to which the state may regulate: wild tail deer on Aug 7, 1989 and FPTC 8/4/89 @4:00 p.m.  Wild rice on 9/25/89: Fisher on 11/27/89 and all fur bearers other than fisher (or timber) on 2/5/90 w/discovery table attached; (BC) |
| 5/18/89 | 1032 | Defts' No & Mo to AMend Scheduling Order. |
| 5/31/89 | 1033 | Pltfs' Regulations for the Harvest of White-Tail  Deer |
| 5/31/89 | 1034 | ORDER amending 5/15/89 order to provide that pltfs will submit deer harvest regulations to defts no later than 5/30/89; deadlines extended re designation of witnesses; deadlines set for subm. of wild rice, fisher and timber regula. (BBC/JWS) |
| 6/2/89 | 1035 | Transcript of Mo Hrg held on 5/12/89. |
| 6/9/89 | 1036 | Defts' Statement of Expert Witnesses.(corrected pg. 2 rec'd 6/30/89) |
| 6/12/89 | 1037 | Defts' 5th set of interrogs and request for production of doc's to Lac du Flambeau Band of Lake Superior Chippewa Indians in regulatory phase. (wild rice) |
| 6/12/89 | 1038 | Defts' 5th set of interrogs and request for production of doc's to Bad River Band of Lake Superior Chippewa Indians in Regulatory phase. (wild rice) |
| 6/12/89 | 1039 | Defts' 5th set of interrogs and request for production of doc's to St. Croix Chippewa Indians of WI Band of Lake Superior Indians in reg. phase. (wild rice) |
| 6/12/89 | 1040 | Defts' 5th set of interrogs and request for production of doc's to Sokaogon Chippewa Indian community, Mole Lake Band of Lake Superior Indians in regulatory phase. (wild rice) |
| 6/12/89 | 1041 | Defts' 5th set of interrogs and request for production of doc's to Red Cliff Band of Lake Superior Indians in Regulatory Phase. (wild rice) |
| 6/12/89 | 1042 | Defts' 5th set of interrogs and request for production of doc's to LCO Band of Lake Superior Indians in reg. phase. (wild rice) |
| 6/19/89 | 1043 | Pltfs' Notice & Motion for Establishment of Fisheries Technical Working Group. |
| 6/19/89 | 1044 | Affidavit of Thomas R. Busiahn. |
| 6/19/89 | 1045 | Memorandum by pltfs' in spt of Mo for Establishment of Fisheries Technical Working Group. |
| 6/19/89 | 1046 | Pltfs' Nomination of Persons to Serve on Technical Working Group. |
| 6/21/89 | | Std. order in non-jury trial mld. to cnsl - Deer Reg. Phase. |
| 6/22/89 | 1047 | Pltf St. Croix Chippewa Indians 1st req. for adm. (Reg. Phase.) |
| 6/26/89 | 1048 | Pltf St. Croix Chippewa Indians Statement of Expert Witnesses.- Whitetailed deer. |
| 6/30/89 | 1049 | Defts' 7th set of interrogs and req for production of doc's to LCO Band of Lake Superior Chippewa Indians in reg. phase. (deer) |

IC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 74-C-313-C |
|---|---|---|---|
| LAC COURTE | | STATE OF WI | PAGE 31 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/30/89 | 1050 | Defts' 7th Set of Interrogs & Request for Production of Doc's to Red Cliff Band of Lake Superior Chippewa Indians in reg. phase. (deer) |
| 5/30/89 | 1051 | Defts' 7th Set of Interrogs and Req. for Production of Doc's to Sokaogon Chippewa Indian Community, Mole Lake Band of WI in reg. phase. (deer) |
| 5/30/89 | 1052 | Defts' 7th Set of Interrogs and Req. for Production of Doc's to St. Croix Chippewa Indians of WI in reg. phase. (deer) |
| 5/30/89 | 1053 | Defts' 7th Set of Interrogs and Req. for Production of Doc's to The Bad River Band of The Lake Superior Chippewa Indians in Reg. Phase. (deer) |
| 5/30/89 | 1054 | Defts' 7th Set of Interrogs and REq. for Production of Doc's to Lac Du Flambeau Band of Lake Superior Chippewa Indians in reg. phase. (deer) |
| 5/30/89 | 1055 | Defts' Request for Admission to The St. Croix Chippewa Indians of WI in reg. phase. (deer) |
| 5/30/89 | 1056 | Defts' Request for Admission to the LCO Band of Lake Superior Chippewa Indians in reg. phase. (deer) |
| 5/30/89 | 1057 | Defts' Request for Admission to Red Cliff Band of Lake Superior Chippewa Indians in reg. phase. (deer) |
| 5/30/89 | 1058 | Defts' Request for Admission to The Sokaogon Chippewa Indian Community, Mole Lake Band of WI in reg. phase. (deer) |
| 5/30/89 | 1059 | Defts' Request for Admission to The Lac Du Flambeau Band of Lake Superior Chippewa Indians in reg. phase. (deer) |
| 5/30/89 | 1060 | Defts' Request for Admission to The Bad River Band of The Lake Superior Chippewa Indians in reg. phase. (deer) |
| 7/3/89 | 1061 | Notice of Depo by Pltf Tribes, of Ralph Christensen, on 7/6/89, w/cy of subpoena attached, w/out cert. of svc. |
| 7/3/89 | 1062 | Defts' Statement of Expert Witnesses. (wild rice) |
| 7/5/89 | 1063 | St. Croix Chippewa Indians' 1st req. for prod. of docu re Whitetail Deer. |
| 7/5/89 | 1064 | St. Croix Chippewa Indians' 1st set of interrogs re Whitetail Deer. |
| 7/7/89 | 1065 | Pltfs' off-reservation regulation and management system-Wild Rice. |
| 7/7/89 | 1066 | Defts' Answers to Pltf St. Croix Chippewa Indians First Request for Admissions. |
| 7/7/89 | 1067 | Defts' Notices of Depositions on: Jonathan H. Gilbert, Raymond Anderson, Chick Connor, Eugene Defoe, Fred Ackley, James Schlender, Thomas Busiahn, taken July 10-13, 1989, w/o cert of mlg. |
| 7/10/89 | 1068 | Depo of Ralph Christensen taken 7/6/89 |
| 7/10/89 | 1069 | LCO Notice of Depo & Subpoenas duces tecum re:Gary Scovel, David Zeug, Keith McCaffery, Homer Moe, Steven Miller,Lloyd Keith, George E. Meyer w/cert of service |
| 7/13/89 | 1070 | Pltf's response to defts' 6th set of interrogs. |
| 7/14/89 | 1071 | Defts' Brief in oppos to Mo to Establish Three-Party Fisheries Technical Working Group. |
| 7/14/89 | 1072 | Affidavit of James Addis. |
| 7/17/89 | 1073 | Pltf Bad River Band's Responses to Defts' 6th Set of Interrogs. & request for production of doc's. (wild rice) |
| 7/17/89 | 1074 | Pltf Lac du Flambeau Band's Response to Defts' Request for Admissions. (deer) |
| 7/19/89 | 1075 | Defts' Answers to Pltf, St. Croix Chippewa Indians of WI, 1st set of Interrogs. in Regulation Phase (Whitetail Deer) |
| 7/20/89 | 1076 | St. Croix Chippewa Indians' response to defts' 6th set of interrogs. |
| 7/20/89 | 1077 | Lac Courte Oreilles Band's response to defts' 6th set of interrogs. |
| 7/20/89 | 1078 | Bad River Band's response to defts' req. for adms. (deer). |
| 7/20/89 | 1079 | Bad River Band's attachments to response to deft's 6th set of interrogs., question #9. |
| 7/21/89 | 1080 | Pltf Lac du Flambeau Band's Response to Deft's 7th set of interrogs. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WISCONSIN | DOCKET NO. 74-C-313-( |
| | | PAGE 32 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/21/89 | 1081 | Deft's Notice of Depo of James Zorn, on 7/25/89, w/cy of subp. attached. |
| 7/24/89 | 1082 | Depo of Jonathan Gilbert taken 7/10/89 |
| 7/24/89 | 1083 | Depo of Fred Ackley taken 7/10/89 |
| 7/24/89 | 1084 | Depo of James Schlender taken 7/13/89 |
| 7/24/89 | 1085 | Depo of Lloyd B. Keith taken 7/12/89 |
| 7/24/89 | 1086 | Depo of Eugene F. Defoe taken 7/11/89 |
| 7/24/89 | 1087 | Depo of Steven W. Miller taken 7/23/89 |
| 7/24/89 | 1088 | Pltf LCO's Response to Defts' request for Admissions (Deer) |
| 7/24/89 | 1089 | Pltf Tribes Notice of Depo & Subpoena duces tecum re:Proposed Expert Witness David Arnold re:deer regulatory phase trial |
| 7/24/89 | 1090 | Pltf Bad River Ban of L. Sup. Tribe's Response to Defts' 7th Set of Interrogs. in the Reg Phase (Deer) |
| 7/24/89 | 1091 | Pltf St Croix Chippewa Indians of WI Response to Defts' Request for Adm. (Deer) |
| 7/26/89 | 1092 | Pltf Lac Courte Band's Response to Defts' 7th Set of Interrogs. (Deer) |
| 7/26/89 | 1093 | Pltfs' Off-Reservation Regulation & Management System for Member Fisher Harvest |
| 7/27/89 | 1094 | Notice of appearance for Bad River Band. |
| 7/31/89 | 1095 | Pltfs' Reply Brf in spt of Mo for Establishment of Fisheries Technical Working Gp |
| 7/31/89 | 1096 | Affidavit of Kathryn L. Tierney. |
| 7/31/89 | 1097 | Depo of David J. Zeug, taken 7/10/89. |
| 7/31/89 | 1098 | Depo of Gary F. Scovel, taken 7/10/89. |
| 7/31/89 | 1099 | Pltfs' Proposed findings of Fact in Whitetailed Deer Reg. Subphase Trial. |
| **7/31/89** | 1100 | Defts' Pretrial Statement. |
| 7/31/89 | 1101 | Defts' proposed uncontested facts re: reg. phase trial of off-reservation deer harvest. |
| 7/31/89 | 1102 | Defts' Proposed Findings of Fact. (Deer) |
| 8/1/89 | 1103 | Lac Courte's 2nd interrogs and req. for prod. to defts (wild rice). |
| 8/1/89 | 1104 | Pltfs' stmt of expert witnesses (wild rice). (correction rec'd 8/4/89) |
| 8/2/89 | 1105 | Defts' Statement of Expert Witnesses (fisher harvest) |
| 8/2/89 | 1106 | Depo of Archie Mosay taken 7/15/89 (by defts) |
| 8/2/89 | 1107 | Depo of James E. Zorn taken 7/25/89 (by defts) |
| 8/3/89 | 1108 | Pltfs' pretrial brief (deer) |
| 8/3/89 | 1109 | Deposition of George E. Meyer, taken 7/13/89. |
| 8/3/89 | 1110 | Deposition of Homer E. Moe, taken 7/11/89. |
| 8/3/89 | 1111 | Deposition of Thomas Busiahn, taken 7/13/89. |
| 8/3/89 | 1112 | Deposition of Raymond Anderson, taken 7/12/89.(Exhibits rec'd 8/7/89) |
| 8/3/89 | 1113 | Defts' pretrial brief (deer). |
| 8/4/89 | 1114 | Pltfs' Statement of contested issues. |
| 8/4/89 | 1115 | Pltfs' proposed uncontested facts. (supplemental) |
| 8/4/89 | 1116 | **STIPULATION & ORDER SUBSTITUTING Atty David Siegler for Candy Jackson, as cnsl for Bad River Band of Lake Superior Tribe of Chippewa Indians. (BC)** Cc mld. |
| 8/4/89 | 1117 | Ctrm Min., Hrg, BBC, apps: Pltfs: Tierney, Charleton, Rosenberg, Schwalbe, Siegler, Bichler; Deft: Gabrysiak, Levin, Dosch.  Ct tr to commence 8/7/89, at 8:30 AM. |
| 8/7/89 | 1118 | Depo of Charles Connors, taken 7/11/89. |
| 8/7/89 | 1119 | Depo of Keith R. McCaffery, taken 7/11/89. |
| 8/7/89 | 1120 | Ctrm Min., 1st day Ct Trial, (BC), Apps: Attys Tierney, Bichler, Schwalbe, Rosenberg, Siegler, Charlton for pltfs; Dosch, Levin, Gabyrsiak for deft. Opening Statements.  Testimony. **(DEER)** |
| 8/8/89 | 1121 | Ctrm. minutes of 2nd day court trial.  Defts' case cont'd. |
| 8/9/89 | 1122 | Transcript excerpt taken 8/8/89, 3:15 p.m. |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE | STATE OF WI | DOCKET NO. 74-C-313-C |
| | | PAGE 33 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/9/89 | 1123 | Subpoenas w/return re: James Schlender, Thomas Busiahn, Eugene DeFoe, Chuck Connor, James Zorn & Archie Mosay to appear at trial as requested by defts. |
| 8/9/89 | 1124 | Ctrm Minutes of 3rd day court trial. White tail Deer. Same, apprs. Defts rest. |
| 8/10/89 | 1125 | **ORDER withdrawing OTSC directed to Charles Connors on defts' representation they they do not seek enforcement of subpoena. (BBC), cc mld.** |
| 8/10/89 | 1126 | Ctrm. minutes of 4th day Court Trial (Deer). Pltfs' conclude testimony; no closing arguments heard by Court; brfg. set w/order to follow on further scheduling. (BC) |
| 8/11/89 | 1127 | Transcript of continued testimony of Homer Moe, held on 3rd day of Ct Tr on 8/9/89. |
| 8/14/89 | 1128 | **ORDER setting brfg. on deer harvest phase of trial; addl trial dates set for 9/25/89; 11/27/89; 2/5/90; 3/5/90 and 4/16/90; damages phase of case set for 9/10/90.  (BBC) cc mld** |
| 8/14/89 | 1129 | Mot. to intervene as defts by WI County Forests Assoc., Ashland County, Burnett County, Florence Cty., Langlade Cty., Lincoln Cty., Marinette Cty., Vilas Cty. and Washburn Cty. |
| 8/14/89 | 1130 | Brief in support of mot. to intervene by WI Cty. Forests and WI Counties. |
| 8/14/89 | 1131 | Affid. of Patricia N. Engel. |
| 8/14/89 | 1132 | Affid. of William Sosnay. |
| 8/14/89 | 1133 | Rec'd proposed answer and affirm. defenses of intervenors/defendants. |
| 8/17/89 | | Transcript of direct exam. of Homer Moe, taken 8/8/89. |
| 8/21/89 | 1134 | Affidavit of Eugene Schmit, Jr.  (re: mo to intervne by WI Cty Forests, et al) |
| 8/21/89 | 1135 | Letter req. of pltfs. for ruling on issues relating to damage phase of trial. |
| 8/23/89 | 1136 | Defts' Notice of Motion & Alternative Motion to Join Necessary Parties or Dismiss |
| 8/23/89 | 1137 | Defts' Brief in spt of Alternative Mo to Join Necessary Parties or Dismiss. |
| 8/24/89 | 1138 | Defts' notices of depos. re Gilbert, David, Busiahn, Zorn and Voigt Intertribal Task Force designee w/o affid. of mlg. |
| 8/24/89 | 1139 | **SCHEDULING ORDER for remaining trials in Phase II: 11/27/89 subject of trial is fisher, fur bearers, small game.  2/5/90 trial will be timber & all remaining species of fish.  3/5/90 trial will be migratory birds, bear.  4/16/90 trial will be on all remaining species. (BC)** |
| 8/29/89 | 1140 | Interim Consent Order & Injunction governing the 1989 Chippewa Indian Off-Reserv. Ricing, 1989-90 off-reservation small game hunting and 1989 off-reservation Deer Hunting w/Stipulation attached; **cpys mld (BC)** |
| 8/31/89 | 1141 | Defts' notice of depo. re James Schlender. |
| 8/31/89 | 1142 | Lac du Flambeau's ratification of wild rice, small game and deer hunting agreements. |
| 9/1/89 | 1143 | Defts' responses to LacCourte's 2nd set of interrogs and req. for prod. re wild rice. |
| 9/5/89 | 1144 | Lac Courte Oreilles' ratification of agreement re ricing season. |
| 9/5/89 | 1145 | Pltfs' notice of depositions re J. Flanagan, J. Berquist, T. Andryk, L. Abney. |
| 9/5/89 | 1146 | Transcript of 2nd day Crt Trial (White tail deer) 8/8/89 (Volume 2) |
| 9/5/89 | 1147 | Transcript of 4th day Crt Trial 8/10/89 (White tail deer) Volume 4) |
| 9/7/89 | 1148 | Transcript of 1st day court trial held 8/7/89 (Deer). |
| 9/7/89 | 1149 | Transcript of 3rd day court trial held 8/9/89 (Deer). |
| 9/7/89 | 1150 | Bad River Band's ratification of 1989 ricing, small game and deer agreements. |
| 9/8/89 | 1151 | Pltfs' Memorandum in oppos. to Mo to Intervene as party-defts fld by Counties of Ashland, Burnett, Florence, Langlade, Lincoln, Marinette, Vilas & Washburn, & by WI County Forests Assoc., Inc. |
| 9/8/89 | 1152 | Affidavit of Kathryn L. Tierney. |
| 9/8/89 | 1153 | Pltf LCO Band of Lake Superior Chippewa Indians' Ratification of Agreement governing 1989 off-reservation small game hunting season. |
| 9/8/89 | 1154 | Defts' Ltr-Brf re: Mo to Intervene by WI County Forest Assoc & individually-named counties. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES | STATE OF WI | DOCKET NO. 74-C-313-C |
| | | PAGE 34 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/11/89 | 1155 | Pltf Lac Courte Oreilles Band's Ratification of Agreement governing 1989 off-reservation deer hunting season. |
| 9/13/89 | 1156 | **ORDER that pltfs' mot. for establishment of Technical Working Group to assist in implementation of court's order concerning defts' authority to regulate pltfs' right to harvest walleye/muskellunge is DENIED. (BBC)** |
| 9/14/89 | 1157 | Lac Courte Band's ratification of agreement re off-reservation bear hunting agr |
| 9/14/89 | 1158 | Stipulation of parties re off-reservation bear hunting. |
| 9/14/89 | 1159 | Lac du Flambeau Band's ratification of off-reservation bear hunting agreement. |
| 9/15/89 | 1160 | Pltfs' Model off-reservation conservation code (small gave harvest regulations) for 11/27/89 trial. |
| 9/15/89 | 1161 | Pltfs' Voigt Intertribal Task Force Protocol, Otter, Bobcat & Fisher Harvest Levels, for 11/27/89 trial. |
| 9/15/89 | 1162 | INTERIM CONSENT ORDER AND INJUNCTION covering off-reservation treaty bear hunting season. |
| 9/18/89 | 1163 | Reply Brief of Pet-Intervenors, to Pltfs' Memo in Oppo to Mo to Intervene |
| 9/18/89 | 1164 | Affvdt of Mary M. Harding in Supp of Petitioning-Intervenors |
| 9/18/89 | 1165 | Defts' Post-Trial Brief for Third Subphase of Phase II, 8/7/89 thru 8/10/89 |
| 9/18/89 | 1166 | Defts' Prop Findings of Fact Re:deer Regulations |
| 9/18/89 | 1167 | Stipulation for the Deer Trial |
| 9/21/89 | 1168 | Bad River Band's ratification of 1989 bear hunting agreement. |
| 9/21/89 | 1169 | Affid. of Gerald L. Vande Hei. |
| 9/21/89 | 1170 | Affid. of Mark Hazelbaker (signed). |
| 9/21/89 | 1171 | Deposition of James E. Zorn, taken 8/29/89. |
| 9/21/89 | 1172 | Deposition of Fred A. Ackley, taken 8/29/89. |
| 9/21/89 | 1173 | Deposition of Peter F. David, taken 8/29/89. (Exhibits rec'd 10/18/89) |
| 9/21/89 | 1174 | Deposition of Thomas Maulson, taken 8/29/89. (Exhibits rec'd 10/18/89) |
| 9/21/89 | 1175 | Deposition of Jonathan H. Gilbert, taken 8/29/89. (Exhibits rec'd 10/18/89) |
| 9/21/89 | 1176 | Deposition of Thomas R. Busiahn, taken 8/29/89. (Exhibits rec'd 10/18/89) |
| 9/22/89 | 1177 | Depo of Loyal Abney, taken 9/8/89. |
| 9/22/89 | 1178 | Depo of Timothy Andryk, taken 9/8/89. |
| 9/22/89 | 1179 | Depo of Jon R. Bergquist, taken 9/7/89. |
| 9/22/89 | 1180 | Depo of James H. Schlender, taken 9/7/89. |
| 9/22/89 | 1181 | Depo of James Flanigan, taken 9/7/89. |
| 9/28/89 | 1182 | St. Croix Chippewa Indians' ratification of small game hunting agreement. |
| 9/28/89 | 1183 | St. Croix Chippewa Indians' ratification of bear hunting agreement. |
| 9/28/89 | 1184 | St. Croix Chippewa Indians' ratification of wild rice agreement. |
| 9/28/89 | 1185 | St. Croix Chippewa Indians' ratification of deer hunting agreement. |
| 9/28/89 | 1186 | **ORDER that pets' Mo/Intervene is GRANTED w/respect only to issue of extent to which state or counties may regulate pltfs' exercise of their usufructuary rts to harvest timber on public lands under the 1837 & 1842 treaties. (BC)** |
| 9/29/89 | 1187 | Answer & Affirm. Defenses of Intervenors, Defts, WI County Forests Assoc. Inc. on behalf of Itself & Its Members & Additionally, the Counties of Ashland, Burnett, Florence, Langlade, Lincoln, Marinette, Vilas & Washburn (Filed 8/14) |
| 10/2/89 | 1188 | Defts' Statement of Expert Witnesses for 11/27/89 trial. |
| 10/2/89 | 1189 | Defts' Proposed regulations on 2/5/90 trial, re: timber. |
| 10/2/89 | 1190 | Defts' Proposed regulations on 2/5/90 trial, re: remaining species of fish. |
| 10/3/89 | 1191 | **ORDER GRANTING interv. defts until 10/16/89 to sub. prop. regulations re:harvest of timber on public land; pltfs' amend prop. regulations to follows;cc mld (BC)** |
| 10/5/89 | 1192 | Pltf Sokaogon Chippewa Community Mole Lake Band's Ratifications of 1989 Chippewa Off-Reservation Hunting for Wild Rice; Deer Hunting; Small Game Hunting, Waterfowl Hunting, Bear Hunting. |

IC 111A
Rev. 1/75

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 74-C-313-C |
|---|---|---|
| LAC COURTE OREILLES BAND | STATE OF WISCONSIN | PAGE 35 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/10/89 | 1193 | Defts' mot. to join necessary parties or dms claims (re 11/27/89 trial). |
| 10/10/89 | 1194 | Defts' brief in support of mot. to join parties. |
| 10/13/89 | 1195 | Pltf LCO's Model off-reservation conservation code chapter 11 (timber harvesting regulations). |
| 10/13/89 | 1196 | Voigt Intertribal task force protocol for timber harvest permitting, on behalf of Pltf LCO, Red Cliff Band, St Croix Band, Mole Lake & Bad River Band adopted 11/6/89 Lac du Flambeau Band. |
| 10/16/89 | 1197 | Letter Notification from Kathryn L. Tierney that effective immediately she is no longer acting as lead counsel for pltf tribes Lac du Flambeau Band in this case. |
| 10/16/89 | 1198 | Defts' 8th SEt of Interrogs & Request for Pro of Documents to Sokaogon Chippewa Ind. Community, Mole Lake Band of WI. in Reg. Phase (Fisher, Fur Bearers, Sm Game) |
| 10/16/89 | 1199 | Defts' 8th Set of Interrogs & Request for Pro of Documents to St. Croix Chippewa Indians of WI in Regul. Phase (Fisher, Fur Bearers & Small Game) |
| 10/16/89 | 1200 | Defts' 8th Set of Interrogs & Request for Pro of Documents to Bad River Band of L. Superior Chippewa Indians in Reg. Phase (Fisher, Fur Bearers & Small Game) |
| 10/16/89 | 1201 | Defts' 8th Set of Interrogs & Request for Pro of Documents to Lac du Flambeau Band of L. Superior Chippewa Ind. in Regul. Phase (Fisher, Bur Bearers & Small Game) |
| 10/16/89 | 1202 | Defts' 8th Set of Interrogs & Request for Pro. of Documents to Red Cliff Band of L. Superior Chippewa Ind. in Regul. Phase (Fisher, Fur Bearers & Small Game) |
| 10/16/89 | 1203 | Pltfs' Statement of Expert Witnesses |
| 10/16/89 | 1204 | Pltf St Croix Chippewa Ind. of WI Doc. Pro Request to Deft, State of WI, et al. in the Regul. Phase (Small Game/Furbearers) |
| 10/16/89 | 1205 | Pltf St. Croix Chippewa Ind. of WI Set of Interrogs to Defts. in Reg. Phase (Small Game/Furbearers) |
| 10/16/89 | 1206 | Deft's 8th Set of Interrogs & Request for Pro of Documents to Lac Courte Orielles Band of L. Superior Chippewa Indians in Reg. Phase (Fisher, Fur Bearers & Small Game) |
| 10/16/89 | 1207 | Prop. County Regulations for Timber Harvesting by Treaty Rights Participants |
| 10/18/89 | 1208 | Lac du Flambeau Band's Regulatory System for Timber Harvest |
| 10/19/89 | 1209 | Pltfs Lac du Flambeau Band, St. Croix Chippewa and Bad River Band's post trial brief on deer regulatory phase. (also Lac Courte Oreilles/ Sokaogon & Red Cliff Band joins in 7/23/90) |
| 10/19/89 | 1210 | Pltfs Lac du Flambeau, St. Croix Chippewa and Bad River Band's response to defts' proposed findings/conclusions. (also Lac Courte Oreilles/ Sokaogon & Bad River Band joins in 4/23/90) |
| 10/19/89 | 1211 | Pltfs Lac du Flambeau, St. Croix Chippewa and Bad River Band's findings/concl. on deer regulation phase. (also Lac Courte Oreilles/ Sokaogon & Bad River Band joins in 4/23/90) |
| 10/20/89 | 1212 | Ratification of agreement by LacCourte of off-reservation migratory bird hunting and trapping seasons. |
| 10/23/89 | 1213 | Ratification of Migratory Bird Hunting Season & Trapping Season Agreements by Pltf Lac du Flambeau Band. |
| 10/24/89 | 1214 | Ratification of migratory bird and trapping agreements by St. Croix Chippewa. |
| 10/25/89 | 1215 | Stipulation between LacCourte and all pltfs and State of WI re off-reservation treaty trapping season w/attached agreement. |
| 10/25/89 | 1216 | **INTERIM CONSENT ORDER & INJUNCTION covering pltfs. and deft's agreement on off-reservation treaty trapping. (BBC) cc mld. (10/24/89)** |
| 10/25/89 | 1217 | Stipulation between pltfs and State of WI covering off-reservation migratory bird season for ceded area in 1989. |
| 10/25/89 | 1218 | **INTERIM CONSENT ORDER & INJUNCTION covering pltfs. and deft's agreement on off-reservation migratory bird hunting. (BBC) cc mld. (10/24/89)** |
| 10/26/89 | 1219 | Ratification - 1989 Migratory Bird & Trapping Agreements of pltf Bad River Band |
| 11/1/89 | 1220 | Subpoena Duces Tecum re:Arlyn E. Loomans, Steve Miller, Bruce A. Moss, Wm. Creed, R. Christensen,  Bruce E. Kohn, Charles Pils (copies) |
| 11/1/89 | 1221 | Notice of Depos of Steve Miller, Ralph Christensen, Charles M. Pils, Bruce E. Kohn, Wm. Creed, Bruce Moss, Arlyn E. Loomans |
| 11/1/89 | 1222 | **CONSENT DECREE on Wild Rice Regulatory Phase w/attached stipulation of parties. (BBC) cc mld.** |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 74-C-313-C |
|---|---|---|---|
| LAC COURTE OREILLES BAND | | STATE OF WISCONSIN | PAGE 36 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/3/89 | 1223 | Defts' Reply Brief for 3rd subphase of Phase II, 8/7/89 through 8/10/89. (Deer) |
| 11/6/89 | 1224 | Defts' Notices of Depositions of: Jonathan Gilbert, Thomas Busiahn, James Schlender, Eugene Defoe, Raymond Anderson, on Nov 9 & 10, 1989, w/cys of Depo Subpoenas, w/o afdvt of mlg. |
| 11/7/89 | 1225 | Pltfs' brief in oppo to mot. to join necessary parties or dms claims relating to 11/27/89 trial. |
| 11/7/89 | 1226 | Defts' 1st set of damages interrogs. |
| **11/7/89** | **1227** | **Schedule Order:Howard Bichler to be lead counsel for pltfs. Cty to submit prop. to counsel re:timber submissions by 11/17/89; (BC)** |
| 11/9/89 | 1228 | Lac du Flambeau's 1st set of interrogs in regulatory phase w/req. for prod. |
| 11/13/89 | 1229 | Mo to W/D as atty of record by Atty Jannetta for Lac du Flambeau Band. |
| 11/14/89 | 1230 | Defts' answers to St. Croix Chippewa Indians' interrogs. in regulatory phase (fur bearers) and response to req. for prod. of docu. |
| 11/15/89 | 1231 | Pltf Tribes' Model Off-Reservation Code (for March 5, 1990 trial) Including a resubmission of Chapters 1-3 Chapters 7 (Bear), 10 (Migratory Birds) and 12 (Wild Plant Harvesting) including Voigt Inter Tribal Task Force Protocol Bear Harvest Levels, & Voigt Inter Tribal Task Force Migratory Bird Harvest Protocol. |
| 11/15/89 | 1232 | Pltf Bad River Band's Response to State-Defts 8th Set of Interrogs. |
| 11/15/89 | 1233 | Pltf Lac du Flambeau Band's Response to State-Defts' 8th Set of Interrogs.* |
| 11/15/89 | 1234 | Defts' stmt of expert witn.    *Pg 16 substituted 11/20/89. |
| 11/16/89 | 1235 | Pltf modified 2/26/89 response to defts' 8th set of interrogs-regulatory phase. |
| 11/16/89 | 1236 | Pltf St. Croix Chippewa's response to defts' 8th set of interrogs. |
| 11/16/89 | 1237 | Deposition of Bruce Alan Moss, taken 11/6/89. |
| 11/16/89 | 1238 | Deposition of William Creed, taken 11/6/89. |
| 11/16/89 | 1239 | Intervening defts' stmt of expert witn. |
| **11/17/89** | **1240** | **Order GRANTING Mo of James Jannetta to w/draw as atty of record for pltf Lac du Flambeau. (BC)** |
| **11/17/89** | **1241** | **Order GRANTING defts' request to file suppl Mo. concerning Phase III trial w/briefing to end on 2/20/90. (BC)** |
| 11/17/89 | 1242 | Proposed Regulations for Timber Harvesting by Deft-intervenors WI Co Forest. |
| 11/17/89 | 1243 | Depo of Jonathan H. Gilbert, taken 11/9/89. |
| 11/17/89 | 1244 | Defts' Reply Brf in spt of alternative mo to join necessary parties or dismiss claims re: 11/27/89 trial. |
| 11/20/89 | 1245 | Pltf Lac du Flambeau Band's 2nd Interrogs to Defts. in regulatory phase. |
| **11/21/89** | **1246** | **ORDER:based on Notif of Agreement between parties the FPTC of 11/22/89 & TR of 11/27/89 are cancelled; briefing schedule on disputed issues to be set. (BC)** |
| 11/22/89 | 1247 | Depo of James Schlender taken 11/9/89 |
| 11/22/89 | 1248 | Depo of Thomas Busiahn taken 11/9/89 |
| 11/24/89 | 1249 | Pltfs' Ltr-Objection to expansion of deft-intervenors' expert witness listing. |
| **11/28/89** | **1250** | **ORDER that deft Intervenors be permitted to call expert witnesses they have named already & any expert witnesses designated by the pltfs. (BC)** |
| 11/29/89 | 1251 | Pltf Red Cliff Band's 1st Set of Interrogs to Intervenor Ashland Cty:Timber Issue |
| 11/29/89 | 1252 | Pltf Red Cliff Band's 1st Document Request to Intervenor Ashland Cty: Timber Phase |
| 11/29/89 | 1253 | Pltf Red Cliff Band's 1st Set of Interrogs to Interv. Burnett Cty: Timber Subphase |
| 11/29/89 | 1254 | Pltf Red Cliff Band's 1st Document Request to Interv. Burnett Cty:Timber Subphase |
| 11/29/89 | 1255 | Pltf Red Cliff Band's 1st Set of Interrogs to Interv. Florence Cty: Timber Subphas |
| 11/29/89 | 1256 | Pltf Red Cliff Band's 1st Document Request to Interv. Florence Cty: Timber Subphas |
| 11/29/89 | 1257 | Pltf Red Cliff Band's 1st Set of Interrogs. to Interv. Langlade Cty: Timber Subph |
| 11/29/89 | 1258 | Pltf Red Cliff Band's 1st Document Request to Interv. Langlade Cty: Timber Subph. |
| 11/29/89 | 1259 | Pltf Red Cliff Band's 1st Set of Interrogs. to Interv Lincoln Cty: Timber Subphase |
| 11/29/89 | 1260 | Pltf Red Cliff Band's 1st Document Request to Interv. Lincoln Cty: Timber Subphase |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 74-C-313-C |
|---|---|---|
| LAC COURTE OREILLES BAND, ET AL. | STATE OF WISCONSIN, ET AL. | DOCKET NO. _____ PAGE 37 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/29/89 | 1261 | Pltf Red Cliff Band's 1st Set of Interrogs to Interv Marinette Cty: Timber Subph. |
| 11/29/89 | 1262 | Pltf Red Cliff Band's 1st Document Request to Interv. Marinette Cty: Timber Subph. |
| 11/29/89 | 1263 | Pltf Red Cliff Band's 1st Set of Interrogs to Interv Vilas Cty: Timber Subphase |
| 11/29/89 | 1264 | Pltf Red Cliff Band's 1st Document Request to Interv. Vilas Cty: TIMBER Subphase |
| 11/29/89 | 1265 | Pltf Red Cliff Band's 1st Set of Interrogs to Interv. Washburn Cty: Timber Subphase |
| 11/29/89 | 1266 | Pltf Red Cliff Band's 1st Document Request to Interv. Washburn Cty: Timber Subphase |
| 11/30/89 | 1267 | Bad River Band's 1st set of interrogs re Timber Regulations. (copy) |
| 12/5/89 | 1268 | LacCourte's 3rd set of interrogs/req. for prod. of docu. (Timber Regulatory Phase) |
| 12/5/89 | 1269 | LacCourte's 1st set of interrogs/req. for prod. of docu to intervenors (Timber) |
| 12/5/89 | 1270 | Bad River Band's 1st req. for prod. to County Defts. (Timber) |
| 12/7/89 | 1271 | Stipulation of uncontested facts re issues of law (Fur Bearers/Small Game) |
| 12/8/89 | 1272 | Defts' Responses to Pltf Lac du Flambeau Band's First Set of Interrogatories & Request for Production of Documents in Regulatory Phase. |
| 12/8/89 | 1273 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to LCO Band of Lake Superior Chippewa Indians in Regulatory Phase (Fish species other than Walleye & Muskellunge. |
| 12/8/89 | 1274 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to Red Cliff Band of Lake Superior Chippewa Indians in Regulatory Phase (Fish species other than Walleye & Muskellunge. |
| 12/8/89 | 1275 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to Sokaogon Chippewa Indian Community, Mole Lake BAnk of WI in Regulatory Phase (Fish species other than Walleye & Muskellunge. |
| 12/8/89 | 1276 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to St. Croix Chippewa Indians of WI in Regulatory Phase (Fish species other than Walleye & Muskellunge). |
| 12/8/89 | 1277 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to Bad River Band of Lake Supeior Chippewa Indians in Regulatory Phase (Fish species other than Walleye & Muskellunge. |
| 12/8/89 | 1278 | Defts' 9th Set of Interrogs and Request for Prod. of Doc's to Lac du Flambeau Band of Lake Superior Chippewa Indians in Regulatory Phase (Fish species other than Walleye & Muskellunge. |
| **12/8/89** | **1279** | **ORDER setting brfg schedule for contested issues re: off-reservation treaty harvest of fur bearers and small game. (BC)** |
| 12/12/89 | 1280 | Bad River Band's response to 1st set of interrogs by defts. |
| 12/13/89 | 1281 | Defts 10th Interrogs & Request for Pro of Documents to LCO In Reg. Phase (Timber) |
| 12/13/89 | 1282 | Defts 10th Interrogs & Request for Pro of Documents to Red Cliff Band Reg. (Timber) |
| 12/13/89 | 1283 | Defts 10th Interrogs & Request for Pro of Documents to Mole Lake Reg. (Timber) |
| 12/13/89 | 1284 | Defts 10th Interrogs & Request for Pro of Documents to St Croix Reg. (Timber) |
| 12/13/89 | 1285 | Defts 10th Interrogs & Request for Pro of Documents to Bad River Reg. (Timber) |
| 12/13/89 | 1286 | Defts 10th Interrogs & Request for Pro of Documents to Lac du Flambeau Reg. (Timber) |
| 12/13/89 | 1287 | Pltf Bad River Band's 1st Set of Requests for Admissions to Cty Defts re:Timber Reg. |
| 12/13/89 | 1288 | Pltf Bad River Band's 1st Set of Requests for Admissions to State Defts re:Timber Re |
| 12/13/89 | 1289 | Stip for Fisher, Fur Bears & Small game |
| 12/13/89 | 1290 | Red Cliff Band's answer to defts' 1st set of damages interrogs. |
| 12/14/89 | 1291 | Lac du Flambeau's 2nd set of interrogs.-regulatory phase. |
| 12/15/89 | 1292 | Pltfs' Model Off-Reservation Conservation Code, Chapters 1-4, 8, 13 and 14. |
| 12/15/89 | 1293 | Defts' stmt. of expert witnesses re trial on bear, migratory birds and wild plant harvesting (3/5/90). |
| 12/18/89 | 1294 | Pltf St Croix Chippewa Indians' Answers to deft's first set of damages phase interrogs. |
| 12/18/89 | 1295 | Pltfs' Statement of expert witnesses for 2/5/90 trial timber & remaining fish species. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, ET AL | STATE OF WISCONSIN, ET AL | DOCKET NO. 74-C-313-C<br>PAGE 38 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/18/89 | 1296 | **CONSENT DECREE** re Fisher, Fur Bearers and Small Game regulatory phase. cc mld. (12/14/89) |
| 12/19/89 | 1297 | WI Admin. Code Chapter NR 13, submitted by defts purs. to Ct Order of 8/24/89, re: regulations on all species not included in Phase II trials. (FILED 12/4/89) |
| 12/20/89 | 1298 | Defts' Brief for Fourth Subphase of Phase II (Fisher, Furbearers & Small Game) |
| 12/21/89 | 1299 | Lac Courte's response to defts' 1st set of interrogs-damage phase. |
| 12/21/89 | 1300 | Defts' responses to Lac du Flambeau's 2nd set of interrogs-regulatory phase. |
| 12/22/89 | 1301 | Pltf Mole Lake Band's Answers to Defts' First Set of Damages Phase Interrogs. |
| 12/22/89 | 1302 | Depo of Steven W. Miller, taken 11/14/89. |
| 12/22/89 | 1303 | Depo of Charles M. Pils, taken 11/14/89. |
| 12/26/89 | 1304 | Pltf St Croix Chippewa Indians' Set of Interrogs to Defts in Reg. phase. (Black Bear) |
| 12/26/89 | 1305 | Pltf St Croix Chippewa Indians' Document Request to Defts in Reg. Phase. (Black Bear) |
| 12/26/89 | 1306 | Pltf St Croix Chippewa Indians' Set of Interrogs to Defts in Reg. Phase. (Migratory Birds) |
| 12/26/89 | 1307 | Pltf St Croix Chippewa Indians' Document Request to Defts in Reg. Phase. (Migratory Birds) |
| 12/26/89 | 1308 | Pltf St Croix Chippewa Indians' Set of Interrogs to Defts in Reg. Phase. (Wild Plants and Gathering) |
| 12/26/89 | 1309 | Pltf St Croix Chippewa Indians' Document Request to Defts in Reg. Phase. (Wild Plants and Gathering) |
| 12/26/89 | 1310 | Defts' Amended Statement of Expert Witnesses, re: 3/5/90 trial (bear, migratory birds, wild plan harvesting) |
| 12/26/89 | 1311 | Defts' 11th Set of Interrogs & Request for Production of Doc's to Pltf Lac du Flambeau Band in Reg. Phase. for 2/5/90 trial. |
| 12/26/89 | 1312 | Defts' 11th Set of Interrogs & Request for Production of Doc's to Pltf St Croix Band in Reg. Phase for 2/5/90 trial. |
| 12/27/89 | 1313 | Pltfs' Supp'l Statement of Expert Witnesses for 2/5/90 trial (timber). |
| 12/27/89 | 1314 | Intervening Defts' First Set of Interrogs to Pltf Red Cliff Band of Lake Superior Chippewa Indians in Reg. Phase. (Timber) |
| 12/27/89 | 1315 | Intervening Defts' First Request for Prod. of Doc's to Pltf Red Cliff Band of Lake Superior Chippewa Indians in Reg. Phase. (Timber) |
| 12/27/89 | 1316 | Intervening Defts' First Set of Interrogs to Pltf Sokaogan Chippewa Indian Community, Mole Lake Band, in Reg. Phase (Timber) |
| 12/27/89 | 1317 | Intervening Defts' First Request for Prod. of Doc's to Sokaogan Chippewa Indian Community, Mole Lake Band in Reg. Phase (Timber) |
| 12/27/89 | 1318 | Intervening Defts' First Set of Interrogs to Pltf Bad River Band of Lake Superior in Reg. Phase (Timber) |
| 12/27/89 | 1319 | Intervening Defts' First Request for Prod. of Doc's to Pltf Bad River Band of Lake Superior in Reg. Phase (Timber) |
| 12/27/89 | 1320 | Intervening Defts' First Set of Interrogs to Pltf Lac du Flambeau Band of Lake Superior Chippewa Indians in Reg. phase. (Timber) |
| 12/27/89 | 1321 | Intervening Defts' First sReq for Prod. of Doc's to Pltf Lac du Flambeau Band of Lake Superior Chippewa Indians in Reg. phase. (timber) |
| 12/27/89 | 1322 | Intervening Defts' First Set of Interrogs to Pltf LCO in Reg. phase. (timber) |
| 12/27/89 | 1323 | Interveing Defts' First Request for Prod. of Doc's to Pltf LCO in Reg. Phase. (Timber) |
| 12/27/89 | 1324 | Intervening Defts' First Set of Interrogs to Pltf St. Croix Chippewa Indians in Reg. Phase. (Timber) |
| 12/27/89 | 1325 | Intervening Defts' First Req for Prod. of Doc's to Pltf St. Croix Chippewa Indians in Reg. Phase. (Timber) |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES, ET AL | ST OF WIS, ET AL | DOCKET NO. 74-C-313-C |
| | | PAGE 39 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/28/89 | 1326 | Pltf Lac du Flambeau Band's First Interrogs to Deft Intervenors and Request for Production of Documents. |
| 1/5/90 | 1327 | Ashland Cty's answers and obj. to Red Cliff Band's 1st set of interrogs (timber) |
| 1/5/90 | 1328 | Marinette Cty's answers and obj to Red Cliff Band's 1st set of interrogs (timber) |
| 1/5/90 | 1329 | Florence Cty's answers and obj to Red Cliff Band's 1st set of interrogs (timber). |
| 1/5/90 | 1330 | Vilas Cty's answers and obj to Red Cliff Band's 1st set of interrogs (timber). |
| 1/5/90 | 1331 | Langlade Cty's answers and obj. to Red Cliff Band's 1st set of interrogs (timber) |
| 1/5/90 | 1332 | Burnett Cty's answers and obj to Red Cliff Band's 1st set of interrogs (timber). |
| 1/5/90 | 1333 | Washburn Cty's answers and obj to Red Cliff Band's 1st set of interrogs (timber). |
| 1/5/90 | 1334 | Lincoln Cty's answers and obj. to Red Cliff Band's 1st set of interrogs (timber). |
| 1/5/90 | 1335 | Intervening defts' obj and responses to Red Cliff Band's 1st req. for prod of docu (timber). |
| 1/5/90 | 1336 | Defts' mot. for partial s/j re monetary relief. |
| 1/5/90 | 1337 | Defts' proposed findings/conclusions in support of s/j re monetary relief. |
| 1/5/90 | 1338 | Defts' brief in support of mot. for partial s/j re monetary relief. |
| 1/8/90 | 1339 | Sokaogon Chippewa Community's answer to defts' 1st set of damages phase interrogs |
| 1/9/90 | 1340 | Defts' answers to Lac Courte Band's 3rd set of interrogs/req. for prod. (timber) |
| 1/9/90 | 1341 | Defts' Response to Pltf Lac Courte Oreilles Band's 1st Request for Pro of Documents in Reg Phase (Timber) |
| 1/11/90 | 1342 | Bad River Band's response to defts' 10th set of interrogs and req. for prod. (timber). |
| 1/11/90 | 1343 | Pltfs' brief on Fisher, Burbearers and Small Game phase of trial. |
| 1/11/90 | 1344 | Intervening defts' answers/obj. to Bad River Band's interrogs. re timber regula. |
| 1/11/90 | 1345 | Intervening defts' responses/obj. to Bad River Band's 1st req. for prod. re timber regula. |
| 1/16/90 | 1346 | Defts' stmt. of expert witn. |
| 1/17/90 | 1347 | Pltfs' Statement of Expert Witnesses (Bear, Waterfowl, Plants) |
| 1/17/90 | 1348 | Intervening defts' answers & objections to pltf, LCO's 1st set of interrogs to the deft-intervenors in regulatory phase (Timber). |
| 1/17/90 | 1349 | Intervening defts' objections & responses to pltf LCO's 1st request for production of documents to deft-intervenors in reg. phase (Timber). |
| 1/17/90 | 1350 | Intervening defts' responses & objections to pltf Bad River Band's 1st req. for admissions. |
| 1/17/90 | 1351 | Defts' 11th set of interrogs & req. for prod. of docs. to LCO (Bear, migratory birds & wildplants & gathering) (Corrected 1/23/90) |
| 1/17/90 | 1352 | Defts' 11th set of interrogs & req. for prod. of docs. to Red Cliff Band (Bear, migratory birds & wildplants & gathering) (Corrected 1/23/90) |
| 1/17/90 | 1353 | Defts' 11th set of interrogs & req. for prod. of docs. to Sokaogon Chippewa, Mole Lake band in re. phase (Bear, migratory birds & wildplants & gathering)(Corrected 1/23/90 |
| 1/17/90 | 1354 | Defts' 11th set of interrogs & req. for prod. of docs. to St. Croix Chippewa (Bear, migratory birds & wildplants & gathering) (Corrected 1/23/90) |
| 1/17/90 | 1355 | Defts' 11th set of interrogs & req. for prod. of docs. to Bad River Band of Lake Superior Chippewa (Bear, migratory birds & wildplants & gathering)(Corrected 1/23/9 |
| 1/17/90 | 1356 | Defts' 11th set of interrogs & req. for prod. of docs. to Lac du Flambeau Band (Bear, Migratory birds & wildplants & gathering) (Corrected 1/23/90) |
| 1/17/90 | 1357 | Notice of depo of Eugene Defoe, by Defts, on 1/18/90. |
| 1/17/90 | 1358 | Notice of depo of Thomas Busiahn, by Defts, on 1/18/90. |
| 1/17/90 | 1359 | Notice of depo of Joseph St. Germaine, by Defts, on 1/18/90. |
| 1/17/90 | 1360 | Notice of depo of Scott McDougal, by Defts, on 1/18/90. |
| 1/17/90 | 1361 | State defts answers to pltf Bad River Band's 1st set of req. for admissions re: timber reg. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LAC COURTE OREILLES BAND, ET AL | STATE OF WISCONSIN, ET AL | DOCKET NO. 74-C-313-C<br>PAGE 40 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/18/90 | 1362 | Pltf Lac du Flambeau Band's Response to State Defts' 9th Set of Interrogs and Request for Production of Documents. (Fish Species) |
| 1/18/90 | 1363 | Pltf Tribes' Notice of Depo of Ole Hanson, on 1/25/90. |
| 1/18/90 | 1364 | Pltf Tribes' Notice of Depo of James Varro, on 1/25/90. |
| 1/18/90 | 1365 | Pltf Tribes' Notice of Depo of David Majewski, on 1/25/90. |
| 1/18/90 | 1366 | Pltf Tribes' Notice of Depo of Michael F. Sohasky, on 1/25/90. |
| 1/18/90 | 1367 | Pltf Tribes' Notice of Depo of Jerome W. Best, on 1/25/90. |
| 1/18/90 | 1368 | Pltf Tribes' Notice of Depo of Tom Fegers, Jr., on 1/25/90. |
| 1/18/90 | 1369 | Defts' Notice of Depo of James H. Schlender, on 1/23/90. |
| 1/18/90 | 1370 | Defts' Notice of Depo of A. Scott Reed, on 1/22/90. |
| 1/18/90 | 1371 | Defts' Notice of Depo of Arnold Rice, on 1/22/90. |
| 1/18/90 | 1372 | Defts' Notice of Depo of Jeffrey Groeschl, on 1/22/90. |
| 1/18/90 | 1373 | Defts' Notice of Depo of James Zorn, on 1/23/90. |
| 1/19/90 | 1374 | Pltf St croix's Response to Defts 10th set of interrogs & req. for prod. of doc's in reg. phase. (timber) |
| 1/19/90 | 1375 | Pltf Lac du Flambeau Band's Response to Defts' 10th set of interrogs & req. for prod. of doc's in reg. phase. (timber) |
| 1/22/90 | 1376 | Pltf Lac du Flambeau Band's Response to Intervening Defts' 1st set of interrogs & request for production of documents. |
| 1/22/90 | 1377 | Intervening Defts' Notice & Motion for Expedited Hearing. |
| 1/22/90 | 1378 | Affidavit of Truman Q. McNulty. |
| 1/22/90 | 1379 | Intervening Defts' Notice & Motion to Quash Pltfs, Red Cliff Band, Lac du Flambeau Band, LCO, Bad River Band, Sokaogan Band of Mole Lake, St. Croix Chippewa Indians' Notice of Depo and subpoena duces tecum. |
| 1/22/90 | 1380 | Affidavit of Truman Q. McNulty in spt of intervening defts' Mo to quash notice of depo and subpoena duces tecum, and for a protective order. |
| 1/23/90 | 1381 | Defts' reply for 4th subphase of trial (Fisher, Furbearers, Small Game). |
| 1/23/90 | 1382 | Bad River Band's response to intervening defts' 1st interrogs. and req. for prod. (Timber) |
| 1/23/90 | 1383 | Bad River Band's response to defts' 9th set of interrogs/req. for prod. in regulatory phase (other fish species). |
| 1/23/90 | 1384 | Pltfs' notices of depo. w/affid. of mlg. re Vande Hei, Frank, Gunter, Coffman, Radcliffe, Tubbs, Mortier, Martin, Stier, Erickson, Locey w/subpoenaes. |
| 1/23/90 | 1385 | LacCourte's response to defts' 9th set of interrogs/req. for prod. (fish). (copy) |
| 1/23/90 | 1386 | LacCourte's response to intervening defts' 1st set of interrogs. in regulatory phase (Timber). |
| 1/23/90 | 1387 | Affidavit of David J. Siegler in oppos to Intervening Defts' Mo to Quash Notice of Depo & Subpoena and for a protective ordder. **(FAX COPY)** |
| 1/24/90 | 1388 | Affvdt of David J. Siegler in Oppo to Intervening Defts' Mo to Quash Notice of Depo & Subpoena and for a Protective Order |
| 1/24/90 | 1389 | Interv Defts. Notice of Depo. of J. Groeschl, Arnold Rice, A. Scott Reed, for 1/22/90 w/o affvdt of mlg |
| 1/24/90 | 1390 | Interv. Defts. Notice of Depos. of James Schlender, Jim Zorn, on 1/23/90 w/o affvdt of mlg |
| 1/24/90 | 1391 | Interv. Defts' Notice of Depos. of David Getches, Howard E. Thompson, Robert Roe, on 1/29/90 w/out affvdt of mlg |
| 1/24/90 | 1392 | Interv. Defts' Notice of Depo of Hubert L. Locke on 1/31/90 w/out affvd of mlg |
| 1/24/90 | 1393 | Ctrm Min., Mo Hrg., RJG, Apps: Milt Rosenberg, Tom Dosch, Lisa Levin, Truman McNulty.  Mo/Quash Subpoenas by intervening defts is denied.  Ct to iss order. |

JC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| .CO | STATE OF WI, ET AL. | DOCKET NO. 74-C-313-C |
| | | PAGE 41 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| l/25/90 | 1394 | **ORDER that Depos of Varro, Sohasky & Fegers be taken by pltfs on 1/25/90 & Depos of Hanson, Best & Majewski on 1/27/90; cpys mld (RJG)** |
| 1/25/90 | 1395 | Defts' Answers to Pltf St Croix Chippewa Indians Set of Interrogs in Reg Phase, (Migratory Birds) and Response to Request for Production of Documents. |
| 1/25/90 | 1396 | Defts' Answers to Pltf St Croix Chippewa Indians Set of Interrogs in Reg Phase, (Black Bear) and Response to Request for Production of Documents. |
| 1/25/90 | 1397 | Defts' Answers to Pltf St Croix Chippewa Indians Set of Interrogs in Reg Phase, (Wild Plants and Gathering) and Response to Request for Prod. of Documents. |
| 1/26/90 | 1398 | Bad River Band's 1st suppl of its response to defts' 10th interrogs. |
| 1/26/90 | 1399 | Bad River Band's notice of depo re Harry Mills w/affid. of mlg. |
| 1/26/90 | 1400 | Depo. of Thomas R. Busiahn, taken 1/18/90. |
| 1/26/90 | 1401 | Depo. of Eugene F. Defoe, taken 1/18/90. |
| 1/26/90 | 1402 | Depo. of Scott McDougall, taken 1/18/90. (Mislabelled Craig McDougall) |
| 1/26/90 | 1403 | Depo. of Scott McDougall, taken 1/19/90. (Vol. II) |
| 1/26/90 | 1404 | Deft State's mot. for expedited hrg. on mots. in limine/mot. for costs. |
| 1/26/90 | 1405 | Deft State's mots. in limine/mot. for costs. |
| 1/26/90 | 1406 | Affid. of Lisa Levin in support of deft's mots. in limine/mot. for costs. |
| 1/26/90 | 1407 | Affid. of Lisa Levin in support of expedited hrg. on mots. in limine. |
| 1/29/90 | 1408 | Pltf Bad River Band's 2nd Supplementation to Response to Defts' 10th Set of Interrogs. |
| 1/29/90 | 1409 | Defts' Notice of Depo of Hubert L. Locke, on 1/31/90, w/attached depo subpoena. |
| 1/29/90 | 1410 | Pltf St. Croix Chippewa Indians' Response to Defts' 9th Set of Interrogs and Request for Production of Doc's (other fish species). |
| 1/29/90 | 1411 | Pltf St. Croix Chippewa Indians' Response to Intervening Defts' First Set of Interrogs and Requeest for Production of Documents (timber). |
| 1/29/90 | 1412 | Depo Subpoenas w/ret's of service on: Jerome Best, James Varro, Tom Fegers, Jr., Michael Sohasky, Ole Hanson, David Majewski. |
| 1/29/90 | 1413 | Defts' Notice of Depo of David Getches, on 1/29/90, w/attached depo subpoena. |
| 1/29/90 | 1414 | **ORDER on discovery disputes re depo. of Vero taken 1/27/90. (JWS) cc mld.** |
| 1/29/90 | 1415 | Intervening Defts' Pretrial Statement. (timber) |
| 1/29/90 | 1416 | Intervening Defts' Proposed Findings of Fact. (timber) |
| 1/29/90 | 1417 | Intervening Defts' Proposed Special Verdict. (timber) |
| 1/29/90 | 1418 | Defts' Pretrial Statement (timber). |
| 1/29/90 | 1419 | Defts' Proposed Findings of Fact. (timber.) |
| 1/29/90 | 1420 | Mo to Intervene by Wisconsin Broadcasters Assoc., State Bar of WI, et al. |
| 1/29/90 | 1421 | Mo to Suspend local order on camers in the courtroom, by Wisconsin Broadcasters Assoc., State Bar of Wi, et al. (with support) |
| 1/29/90 | 1422 | Pltf Bad River Band's Proposed Findings of Fact for Timber Subphase. |
| l/29/90 | 1423 | Pltf Bad River Band's Pretrial Brief for the Timber Subphase. |
| l/29/90 | 1424 | Pltf Bad River Band's Notice of Depo of Dr. Robert J. Engelhard, on 2/2/90, w/attached depo subpoena. |
| 1/29/90 | 1425 | Defts' Supplemental Answers to Pltf LCO's 3rd Set of Interrogs. (Timber) |
| 1/30/90 | 1426 | Intervening Defts' Answers and Objections to Pltf Lac du Flambeau Band's 1st set of Interrogs to the Deft-Intervenors. |
| 1/30/90 | 1427 | Intervening Defts' Objections and Responses to Pltf Lac du Flambeau Band's 1st Request for Production of Documents to the Deft-Intervenors. |
| 1/30/90 | 1428 | Intervening defts' mot. in limine and for costs re witness Thompson. |
| 1/30/90 | 1429 | Ctrm Min., Hrg re: trial on timber, BC, Apps: Schwalbe, Bichler, Plantinga, Siegler, Rosenberg, Tierney, Stadler, McNulty, Dosch, Sosnay, Levin, Peterson. Ct tr to commence 2/5/90; brfg on part. s/j on phase II. Mo to intervene granted only to argue susp. of ct order. Mo denied. Local rule to be enforced. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WI, ET AL | DOCKET NO. 74-C-313-C |
| | | PAGE 42 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1/30/90** | **1430** | **ORDER denying intervenor's mo for suspension of local rule. (BC) Cc mld.** |
| 1/31/90 | 1431 | Response of Pltf Sokaogon Band of Mole Lake to Defts' 10th Set of Interrogs & Request for Pro of Documents in Reg. Phase (Timber) |
| **1/31/90** | **1432** | **ORDER granting pltfs' request for ext of brfg on defts' mo for part. s/j. Dates set. (BC) Cc mld.** |
| **1/31/90** | **1433** | **ORDER NO. 2 on Status Conf. held 1/30/90. (BC) Cc mld.** |
| 2/1/90 | 1434· | Intervening defts' trial brief (timber). |
| 2/1/90 | 1435· | Defts' pretrial brief (timber). |
| 2/1/90 | 1436 | Sokaogon Chippewa Indian Community, Mole Lake Band's response to intervening defts' 1st set of interrogs and req. for prod. (timber). |
| 2/1/90 | 1437 | Depo of Carl H. Tubbs taken 1/12/90 |
| 2/1/90 | 1438 | Depo of Michael Beaufeaux taken 1/11/90 |
| 2/1/90 | 1439 | Depo of John E. Gunter taken 1/24/90 |
| 2/1/90 | 1440 | Depo of Arnold L. Rice taken 1/22/90 |
| 2/1/90 | 1441 | Depo of Howard E. Thompson taken 1/29/90 |
| 2/1/90 | 1442 | Depo of Arthur Scott Reed taken 1/22/90 |
| 2/1/90 | 1443 | Depo of A. Jeff Martin taken 1/26/90 |
| 2/1/90 | 1444 | Depo of Jeffrey G. Groeschl taken 1/22/90 |
| 2/1/90 | 1445 | Depo of Samuel J. Radcliffe taken 1/12/90 |
| 2/1/90 | 1446 | Depo of Ralph Mortier taken 1/22/90 |
| 2/1/90 | 1447 | Depo of Michael Scott Coffman taken 1/11/90 |
| 2/1/90 | 1448 | Defts' Notice & Motion to Strike. |
| 2/2/90 | 1449 | Pltf Bad River Band's 3rd Supplementation to Response to Defts' 10th Set of Interrogs in Reg. Phase. |
| 2/2/90 | 1450 | **ORDER on hrg. held by telephone 2/2/90. (BBC) cc mld.** |
| **2/5/90** | **1451** | Depo of Charles J. Erickson taken 1/23/90 |
| 2/5/90 | 1452 | Depo of Gerald L. Vande Hei taken 1/23/90 |
| 2/5/90 | 1453 | Pltfs' Pretrial Statement |
| 2/5/90 | 1454 | Depo of Jeffrey Charles Stier, on 1/30/90. |
| 2/5/90 | 1455 | Depo of James Schlender,a on 1/23/90. |
| 2/5/90 | 1456 | Depo of Jerome Best, on 1/27/90. |
| 2/5/90 | 1457 | Depo of David S. Majewski, on 1/27/90. |
| 2/5/90 | 1458 | Depo of Michael Sohasky, on 1/25/90. |
| 2/5/90 | 1459 | Depo of Thomas G. Fegers, Jr., on 1/25/90. |
| 2/5/90 | 1460 | Depo of A. Jeff Martin, on 1/26/90. |
| 2/5/90 | 1461 | Depo of Robert Roe, on 1/29/90. |
| 2/5/90 | 1462 | Depo of James E. Zorn, on 1/23/90. |
| 2/5/90 | 1463 | Depo of James Varro, on 1/27/90. |
| 2/5/90 | 1464 | Depo of Craig Thomas Locey, on 1/29/90. |
| 2/5/90 | 1465 | Depo of Robert J. Engelhard, on 2/1/90. |
| 2/5/90 | 1466 | Depo of Ole Hanson, on 1/27/90. |
| 2/5/90 | 1467 | Crtrm Min re: 1st Day Crt Trial rE:TIMBER Apprs: Pltfs by D. Siegler, K. Tierney H. Bichler, M. Rosenberg, T. Schwalbe, E. Charlton. Defts by AAG Dosch & Levin. Inter. Defts by W. Sosnay, T. McNulty & R. Stadler. Opening Statements. Defts' Mo to Strike portion of pltfs' Pretrial brief. Granted. Testimony. (BC) |
| 2/6/90 | 1468 | Transcript of hrg. held 1/30/90, 5:20 p.m. |
| 2/6/90 | 1469 | Ctrm Min of 2nd day Crt Trial re:TIMBER. Same Apprs. Testimony. (BC) |
| 2/7/90 | 1470 | Ctrm Min of 3rd day Crt Trial re: TIMBER, Same Apprs except Victor Plantinga in place of Earl Charlton. Testimony. (BC) |
| 2/8/90 | 1471 | Ctrm Min of 4th day Crt Trial re: TIMBER, Same Apprs. Testimony. (BC) |
| 2/9/90 | 1472 | Transcript of excerpt of testimony of Richard Rollman & A. Jeff Martin, held on 4th day Ct Trial, on 2/8/90. |

IC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 74-C-313-C |
|---|---|---|
| LCO | STATE OF WIS., ET AL | PAGE 43 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/9/90 | 1473 | Transcript of excerpt of proceedings, held on 4th day Ct Trial, on 2/8/90, (Timber) re: comments of Ct and partial testimony of Tom Fegers, Jr., & Richard Rollman. |
| 2/9/90 | 1474 | Ctrm Min of 5th day Ctr Trial re: TIMBER, same apprs.  Testimony. (BC) |
| 2/12/90 | 1475 | Ctrm. min. of 6th day Ct. Trial.  Intervenor case cont'd. |
| 2/13/90 | 1476 | Ctrm. min. of 7th day Ct. Trial.  Intervenor case cont'd. |
| 2/13/90 | 1477 | Transcript of Hrg before Magistrate Groh on 1/24/90 |
| 2/14/90 | 1478 | Depo of David Getches taken 1/29/90 |
| 2/14/90 | 1479 | Ctrm. min. of 8th day court trial.  Deft State begins its case. (Timber) |
| 2/16/90 | 1480 | Transcript (excerpt) of trial 2/15/90 (Timber). |
| 2/15/90 | 1481 | Pltfs' Statement of Expert Witnesses for April 6, 1990 Trial |
| 2/15/90 | 1482 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the Lac Courte Band (Miscellaneous Species & Reg. Matters) |
| 2/15/90 | 1483 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the Red Cliff Band ( Miscellaneous Species & Reg. Matters) |
| 2/15/90 | 1484 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the Sokaogon Chippewa Ind. Comm, Mole Lake Band of WI In Regul. Phase (Miscellaneous Species & Reg. Matters) |
| 2/15/90 | 1485 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the St. Croix Band (Miscellaneous Species & Reg. Matters) |
| 2/15/90 | 1486 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the Bad River Band (Miscellaneous Species & Reg. Matters) |
| 2/15/90 | 1487 | Defts' 12th Set of Interrogs & Request for Pro. of Documents to the Lac du Flambeau Band (Miscellaneous Species & Reg. Matters) |
| 2/16/90 | 1488 | Ctrm Min re: 9th Day Crt Tr (Timber) Same Apprs. State's Case Cont'd. Mo for direct verdict by pltfs on conservation fee only DENIED. (BC) |
| 2/16/90 | 1489 | Ctrm Min re: 10th Day Crt Tr (Timber) Same Apprs. State Defts rest. (BC) |
| 2/20/90 | 1490 | Depo of Hubert G. Locke taken 1/31/90 |
| 2/20/90 | 1491 | Transcript of 7th Day Crt Trial (TIMBER) 2/13/90 (Excerpt Testimony of Gerri Allen) Timber |
| 2/20/90 | 1492 | Transcript of 6th Day Crt Trial (TIMBER) 2/12/90("   " of Leo H. LaFernier) Timber |
| 2/20/90 | 1493 | Transcript of 7th day Crt Trial (TIMBER) 2/13/90("   " of Leo H. LaFernier) Timber |
| 2/20/90 | 1494 | Deposition of Howard Thompson, taken 2/19/90. |
| 2/20/90 | 1495 | Ctrm Min re: 11th Day Crt Tr (Timber) Same Apprs. Pltfs' case resumed. |
| 2/21/90 | 1496 | Ctrm Min re: 12th Day Crt Tr (Timber) Same Apprs. Pltfs' case resumed. |
| 2/22/90 | 1497 | Ctrm Min re: 13th Day Crt Tr (Timber) Same Apprs. Pltfs' case resumed. |
| 2/23/90 | 1498 | Subpoena w/Return of Service, on Samuel J. Radcliffe. |
| 2/23/90 | 1499 | Ctrm Min re: 14th day Crt Tr (Timber) Same Apprs.  Pltfs' case resumed. |
| 2/26/90 | 1500 | Transcript of Excerpt of Proceedings held on 14th Day of Ct Trial, on 2/23/90.(Timber |
| 2/27/90 | 1501 | Ctrm. min. of 15th day Ct. Trial. (Timber) Pltfs' case cont'd. |
| 2/28/90 | 1502 | Ctrm. min. of 16th day Ct. Trial. (Timber) Pltfs rest; rebuttal by Counties. |
| 3/1/90 | 1503 | Ctrm. min. of 17th day Ct. Trial. (Timber)  Court rules on and receives exhibits and offers of proof; brfg. set w/intervening defts and State to file first brief 3 weeks after transcripts of trial completed; pltfs' brief due 3 weeks thereafter and reply due 2 weeks later. (BC) |
| 3/1/90 | 1504 | Subpoena w/execution as to Michael Beaufeaux. |
| 3/1/90 | 1505 | Subpoenaes w/executions as to Busiahn, Defoe, Groeschl, Rice, and Zorn. |
| 3/13/90 | 1506 | Stip., Consent & Order for Substitution of Joseph L. Young may be substituted for Kathryn L. Tierney as counself or Lac du Flambeau Band;cpys mld (BC) |
| 3/16/90 | 1507 | Defts' Second Set of Damages Phase Interrogatories, First Set of Requests for Production of Doc's, and First Set of Requests for Admission. |
| 3/16/90 | 1508 | Transcript of 3rd day morning session, Ct Trial, on 2/7/90, VOL. 3-A.  Timber |
| 3/16/90 | 1509 | Transcript of 8th day morning session, Ct Trial, on 2/14/90, VOL. 8-A.  Timber |
| 3/16/90 | 1510 | Transcript of 11th day morning session, Ct Trial, on 2/20/90, VOL. 11-A. Timber |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WIS., ET AL | DOCKET NO. 74-C-313-C  PAGE 44 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/16/90 | 1511 | Transcript of 12th Day afternoon session, Ct Trial, on 2/21/90, VOL. 12-B.(Timber |
| 3/16/90 | 1512 | Transcript of 13th Day afternoon session, Ct Trial, on 2/22/90, VOL. 13-B.(Timber |
| 3/16/90 | 1513 | Transcript of 14th Day afternoon session, Ct Trial, on 2/23/90, VOL. 14-B.(Timber |
| 3/16/90 | 1514 | Transcript of 15th Day morning session, Ct Trial, on 2/27/90, VOL. 15-A. (Timber |
| 3/26/90 | 1515 | Pltfs' Reply Brief in oppos. to Defts' Mo for Partial S/J. |
| 3/28/90 | 1516 | Pltf's proposed findings/conclusions re damages. |
| 3/28/90 | 1517 | Pltf's response to defts' proposed findings/conclusions re damages. |
| 3/28/90 | 1518 | Pltfs' "CORRECTED" copy of brief in oppo to defts' mot. for partial s/j. |
| 3/29/90 | 1519 | Transcript of 1st day of trial, afternoon session, held 2/5/90 (Timber) Vol. 1-B |
| 3/29/90 | 1520 | Transcript of 4th day of trial, afternoon session, held 2/8/90 (Timber) Vol. 4-B |
| 3/29/90 | 1521 | Transcript of 16th day of trial, afternoon session, held 2/28/90 (Timber) Vol. 16-B. |
| 3/29/90 | 1522 | Transcript of 2nd day of trial, morning session, held 2/6/90 (Timber) Vol. 2-A. |
| 4/2/90 | 1523 | Transcript of 1st day of morning session of Ct Trial, on 2/5/90. Vol. 1-A. |
| 4/5/90 | 1524 | Transcript of 3rd day of afternoon session of Ct Trial, on 2/7/90, Vol. 3-B. |
| 4/6/90 | 1525 | Response of Pltf St Croix Chippewa Indians to State Defts' 12th Set of Interrogs & Request for Production of Doc's in Regulatory Phase. (Miscellaneous Species and Regulatory Matters) |
| 4/9/90 | 1526 | Defts' Pretrial Statement. (4/16/90 Ct Trial) |
| 4/9/90 | 1527 | Defts' Proposed Findings of Fact. (4/16/90 Ct Trial) |
| 4/9/90 | 1528 | Defts' Notice & Motions for Sanctions & In Limine. (4/16/90 trial) |
| 4/9/90 | 1529 | Defts' Reply Brief in spt of Mo for Partial S/J. (errata sheets inserted 4/12) |
| 4/11/90 | 1530 | Resp of Pltf LCO Band to Deft's 12 set of Interrogs & Request for Pro. of Documents in Reg Phase (Miscell Species & Regulatory Matters) |
| 4/13/90 | 1531 | LCO Band of Lake Superior Chippewa Indians' Off-Reservation Conservation Code, Amended to include provisions in Stip. entered 4/9/90. (Fish species other than Walleye & Muskellunge) |
| 4/13/90 | 1532 | Transcript of 5th day of afternoon session of Ct Trial, on 2/9/90. VOL. 5-B. (Timber) |
| 4/16/90 | 1533 | Pltf Bad River Band's REsponse to Defts' 12th Set of Interrogs in Reg. Phase. (Miscellaneous species) |
| 4/18/90 | 1534 | Defts' Mo to Depose Pltfs' Expert on damages, David Bromley |
| 4/18/90 | 1535 | Transcript of 7th day morning session, held 2/13/90 (Timber) Vol. 7-A. |
| 4/18/90 | 1536 | Transcript of 6th day morning session, held 2/12/90 (Timber) Vol. 6-A. |
| 4/20/90 | 1537 | Transcript of 5th day morning session, held 2/9/90 (Timber) Vol. 5-A. |
| 4/20/90 | 1538 | Transcript of 6th day afternoon session, held 2/12/90 (Timber) Vol. 6-B. |
| 4/20/90 | 1539 | Transcript of 7th day trial afternoon session, held 2/13/90 (Timber) Vol. 7-B. |
| 4/20/90 | 1540 | Transcript of 9th day trial afternoon session, held 2/15/90 (Timber) Vol. 9-B. |
| 4/20/90 | 1541 | Transcript of 10th day trial morning session, held 2/16/90 (Timber) Vol. 10-A. |
| 4/20/90 | 1542 | **ORDER on status conf. held 4/18/90.  Damages Trial reset: 3/18/91. (BBC)** |
| 4/30/90 | 1543 | Transcript of 8th day afternoon session, held 2/14/90 (Timber) Vol. 8-B. |
| 4/30/90 | 1544 | Transcript of 12th day morning session, held 2/21/90 (Timber) Vol. 12-A. |
| 4/30/90 | 1545 | Transcript of 14th day morning session, held 2/23/90 (Timber) Vol. 14-A. |
| 4/30/90 | 1546 | Transcript of 16th day morning session, held 2/28/90 (Timber) Vol. 16-A. |
| 4/30/90 | 1547 | Transcript of 2nd day afternoon session, held 2/6/90 (Timber) Vol. 2-B. |
| 4/30/90 | 1548 | Transcript of 4th day morning session, held on 2/8/90 (Timber) Vol. 4-A. |
| 4/30/90 | 1549 | Transcript of 9th day morning session, held 2/15/90 (Timber) Vol. 9-A. |
| 4/30/90 | 1550 | Transcript of 10th day afternoon session, held 2/16/90 (Timber) Vol. 10-B. |
| 4/30/90 | 1551 | Transcript of 11th day afternoon session, held 2/20/90 (Timber) Vol. 11-B. |
| 4/30/90 | 1552 | Transcript of 13th day morning session, held 2/22/90 (Timber) Vol. 13-A. |
| 4/30/90 | 1553 | Transcript of 15th day afternoon session, held 2/27/90 (Timber Vol. 15-B. |

DC 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WISCONSIN, ET AL | DOCKET NO. 74-C-313-C |
| | | PAGE 45 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/30/90 | 1554 | Transcript of 17th day, held 3/1/90 (Timber) Vol. 17. |
| 5/1/90 | 1555 | Sokaogon Chippewa, Mole Lake Band's response to deft's 12th set of interrogs./ req. for docu. (Regulatory Phase-Misc. Species) |
| 5/4/90 | 1556 | Transcript of Motion Hrg held 4/10/87 before BC. |
| 5/8/90 | 1557 | Pltfs' answers/response to defts 2nd set of interrogs/req. for prod. (damages). |
| 5/9/90 | 1558 | **ORDER on disputed issues re off-reservation hunting of white-tail deer, fisher and other furbearing animals and small game within ceded area.  (BBC)** |
| 5/9/90 | 1559 | **ORDER setting briefing on timber phase of trial w/last brief due 7/6/90. (BBC)** |
| 5/21/90 | 1560 | Pltf Bad River Band's 1st Suppl of Pltfs' Response to Defts' 2nd Set of Damages Phase Interrogs & 1st Set of Requests for Pro of Documents |
| 5/21/90 | 1561 | Defts' Notice & Motion To Dismiss.  (Timber) |
| 5/21/90 | 1562 | Affidavit of Gerald L. Vande Hei.  (Timber) |
| 5/21/90 | 1563 | Defts' Brief in spt of Mo to Dismiss. (Timber) |
| 5/21/90 | 1564 | Defts' Post-Trial Brief for 6th Subphase (Timber)of Phase 2. |
| 5/21/90 | 1565 | Intervening Defts' Post-Trial Brief (Timber). |
| 5/21/90 | 1566 | Intervening Defts' Notice & Motion for Relief from Order, & Alternative Motions. |
| 5/24/90 | 1567 | Intervening Defts' post-trial brief (revised/corrected version) (Timber). |
| 5/29/90 | 1568 | Stipulation of parties re Fish Species other than Walleye and Muskellunge. |
| 6/5/90 | 1569 | **ORDER setting briefing on question of whether treaty rights issue should be reopened, on defts' mot. to dms. pltfs' timber claim, and on intervening defts' mot. for relief from prior order. (BBC) (6/5/90)** |
| **6/7/90** | **1570** | **Fish Species Other than Walleye & Muskellunge Regulatory Phase Consent Decree (BC) (rec'd 5/29/90)** |
| 6/7/90 | 1571 | Deposition of Donald Moore, Sr., taken 5/22/90. |
| 6/11/90 | 1572 | Pltf Bad River Band's 2nd Supplementation of Pltfs' Responses to Defts' 2nd Set of Damages Phase Interrogs. |
| **6/11/90** | **1573** | **ORDER amending scheduling order of 6/5/90 for brfs on mos to intervene. (BC)** |
| 6/15/90 | 1574 | Depo of Emanuel Norman Poler, taken 6/5/90. |
| 6/15/90 | 1575 | Intervening Defts' Proposed Post Trial Findings of Fact & Conclusions of Law. (Timber) |
| 6/15/90 | 1576 | Pltfs' Post-Trial Brief. (Timber) |
| 6/15/90 | 1577 | Pltfs' Proposed Findings of Fact and Conclusions of Law. (Timber) |
| 6/15/90 | 1578 | Defts' Proposed Post-Trial Findings of Fact and Conclusions of Law.  (Timber) |
| 6/27/90 | 1579 | Notice to Depose Pltfs' Expert Witness Daniel Bromley on 7/10/90 by defts w/out affvd of mlg |
| 7/6/90 | 1580 | Intervening Defts' Post-Trial Reply Brief (Timber). |
| 7/6/90 | 1581 | Defts' Post-Trial Reply Brief for 6th Subphase of Phase II. (Timber)(Corrections fld 7/9/90) |
| 7/6/90 | 1582 | Affidavit of AAG Thomas L. Dosch. |
| 7/9/90 | 1583 | Pltfs' Response to Intervenors' Motion for Relief fm Order and Alternative Mos. |
| 7/9/90 | 1584 | Pltfs' Brief in Opposition to Defts' Motion to Dismiss Timber Claim. |
| 7/11/90 | 1585 | Transcript of 1st day, Ct Trial, on 8/7/89.  Excerpt of Proceedings. |
| 7/16/90 | 1586 | Depo of DAniel Wood Bromley, taken 7/10/90. |
| **7/18/90** | **1587** | **Order extending briefing on timber issues w/reply briefs of State defts & Interv. Defts due 8/2/90;cc mld (BC)** |
| 7/24/90 | 1588 | Depo. of Ervin Soulier, taken 6/8/90. |
| 7/24/90 | 1589 | Depo. of Ricky D. Petersen, taken 6/7/90. |
| 7/24/90 | 1590 | Depo. of Mary Bigboy, taken 6/7/90. |
| 7/24/90 | 1591 | Depo. of Dana Jackson, taken 6/7/90. |
| 7/24/90 | 1592 | Depo. of LuVerne Plucinski, taken 6/7/90. |
| 7/24/90 | 1593 | Depo. of James Pipe Mustache, taken 6/28/90. |
| 7/24/90 | 1594 | Depo. of Leslie Margaret Ramczyk, taken 6/27/90 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WISCONSIN | DOCKET NO. 74-C-313-C |
| | | PAGE 46 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/24/90 | 1595 | Depo. of Norma Jean Ross, taken 6/27/90. |
| 7/24/90 | 1596 | Depo. of Donna Jean Carley, taken 6/27/90. |
| 7/27/90 | 1597 | Defts' Reply Brief in Supp of Motion to Dismiss re: Pltfs' asserted right to Harvest Timber in ceded Territory |
| 7/27/90 | 1598 | Defts' Request to Take Judicial Notice in Consideration of Defts' Mo to Dismiss the timber Claim |
| 8/1/90 | 1599 | Defts' Notice & Motion for lv to file 2nd amended answer to joint amended complt |
| 8/2/90 | 1600 | Intervening Defts' Reply Brief in spt of Mo for Relief from Order and Alternative Motions. |
| 8/6/90 | 1601 | Pltfs' Second Joint Amended Complaint. |
| 8/14/90 | 1602 | Defts' Answer to 2nd Joint Amended Complt. |
| 8/16/90 | 1603 | Deposition of Gaiashkibos, taken 5/23/90. |
| 8/16/90 | 1604 | Deposition of David M. Ujke, taken 5/29/90. |
| 8/16/90 | 1605 | Deposition of Eugene W. Taylor, taken 5/31/90. |
| 8/16/90 | 1606 | Deposition of Michael W. Allen, Sr., taken 6/1/90. |
| **8/24/90** | **1607** | **Black Bear, Migratory Birds, Wild Plants, Miscellaneous Species & Regulatory Matters Consent Decree Including Stipulations attached; cc mld (BC)** |
| 8/30/90 | 1608 | Ctrm Min re:Oral Argument. Apprs: For pltfs. J. Young, T. Schwalbe, D. Siegler, E. Charlton, H. Bichler, M. Rosenberg. Defts by: AAGs C. Hoornstra, P. Peterson, R. Repasky. 11th Amendment - Statute of limitations taken u/a. (BC) |
| 9/4/90 | 1609 | Pltfs' Designation of Expert Witnesses/Damages Phase. |
| 9/4/90 | 1610 | Pltfs' Supplement to Designation of Expert Witnesses/Damages Phase. |
| 9/10/90 | 1611 | Pltf Bad River Band's Off-Reservation Conservation Code. |
| 9/11/90 | 1612 | Deft's notices to depose pltfs' expert witnesses. |
| 9/13/90 | 1613 | Defts' Brief re: 8th Subphase of Phase II (Boating regulation) |
| 9/18/90 | 1614 | Intervenor's letter position on Bad River Band's Off-Reservation Conservation Code. |
| 10/4/90 | 1615 | Pltfs' brief for 8th Subphase, Phase II, Boating Regulations. |
| 10/4/90 | 1616 | Off-Reservation Conservation Code of the St. Croix Chippewa Indians. |
| 10/10/90 | 1617 | ORDER that defts' Mo for Partial S/J as to all of Pltfs' Monetary Claims against Defts is GRANTED. (BC)  **AMENDED IN ORDER #1620** |
| 10/17/90 | 1618 | Defts' Reply Brief for 8th Subphase of Phase II (Boating Regulation). |
| 10/22/90 | 1619 | Pltfs' Resolution #90-62, adopting & incorporating changes in Model Off-Reservation Conservation Code. |
| **10/22/90** | **1620** | **ORDER AMENDING order of 10/11/90 by deleting last two sentences & substituting replacement sentences (see order).(BC)** |
| **1/11/91** | **1621** | **STIPULATION & ORDER FOR SUBSTIT. OF ATTYS.  David & Kuelthau, S.C. substit. in place of Mulcahy & Wherry, S.C., for intervening defts.  (JWS) CC mld** |
| **2/21/91** | **1622** | **ORDER Granting Defts' mo for Reconsid. of May 1988 order denying their Mo for Clarif of LCO III, May 1988 is VACATED; & granting Defts' mo for clarif of LCO III.  Defts may regulate pltfs' harvesting of commercial timber resource in the same manner they regulate non-Indian harvest.  RE: Misc forest products, state defts & county interv. may impose a permit requirmt & 14 day time for issuance of such permits, per Wis Admin Code §NR 13.51 & County Reg. 5 cc (BC)** |
| **2/21/91** | **1623** | **Order that defts may enforce & prosecute in state crts violations of state boating laws committed by members of pltf tribes that are reasonable & necessary for purposes of public safety & conservation. cc mld (BC)** |
| **2/21/91** | **1624** | **ORDER setting hrg on 2/28/91 @9:00 am for purpose of allowing comment of parties to comment on final form of judgment & to resolve any other matters. cc ml (BBC)** |
| 2/28/91 | 1625 | Crtrm Min re:Hearing on form of Final judgment.  Pltfs' request add'l time to review form of judgment; add'l hrg set for 3/19/91 @9:00 am.  Parties to exchange proposed forms by 3/15/91.  Briefs re:costs due 3/15. (BBC) |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| LCO | | STATE OF WISCONSIN, ET AL | PAGE 47 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/1/91 | 1626 | **ORDER on status conf. on 2/28/91. (BC)** |
| 3/13/91 | 1627 | State Defts' Prop Amendments & Additions to Judge Crabb's Prop Form of Final Judgment |
| 3/15/91 | 1628 | State Defts' Brief in spt of proposal for costs. |
| 3/15/91 | 1629 | Intervening Defts' Memorandum in support of proposal for costs. |
| 3/15/91 | 1630 | Intervening Defts' Proposed Amendments & Additions to Proposed Final Judgment. |
| 3/18/91 | 1631 | Proposed Amendments & Additions to Proposed Form of Final Judgment by Pltf St. Croix Chippewa. |
| 3/18/91 | 1632 | Motion by Pltf LCO for order joining USA as involuntary Pltf. |
| 3/18/91 | 1633 | Memorandum of Law in spt of Pltf LCO's Motion to join US as involuntary Pltf. |
| 3/18/91 | 1634 | Affidavit of E. Marie Butler. |
| 3/19/91 | 1635 | Ctrm Min re: Hrg on Prop Form of Final Judgment; discussion of form of judgment; LCO's Mo to join USA as Invol. Party Denied; parties have to 3/29/91 to file responses to costs; 30 day ext (in addition to reg 30 days) granted for appeal. (BBC) |
| 3/19/91 | 1636 | **Final Judgment;cc mld (BBC & JWS)** |
| 3/21/91 | 1637 | **STIPULATION & CONSENT ORDER FOR WITHDRAWAL AND SUBSTITUTION OF ATTY E. MARIE BUTLER FOR TRACEY L. SCHWALBE, FOR PLTF LCO.  (BC)** |
| 3/21/91 | 1638 | **ORDER granting pltfs' request for extension of time to file notice of appeal. (BC)** |
| 3/22/91 | 1639 | **ORDER correcting word "toal" to "total" on page 4 of judgment entered 3/21. (BBC)** |
| 3/26/91 | 1640 | State Defts' Mo for Return of Bond in the sum of $250, filed w/crt as surety bond on Nov 11, 1978. |
| 3/27/91 | 1641 | **Order directing Clerk of Crt to Return to the State of WI, the Sum of $250.00 as Bond filed w/Crt on 11/11/78;cc mld (BBC)** |
| 4/3/91 | 1642 | **ORDER GRANTING Pltfs' request to be heard on any requests for costs made by defts & intervenors.  (BC)** |
| 4/5/91 | 1643 | Transcript of Mo Hrg held on 3/19/91. |
| 4/17/91 | 1644 | Motion to Clarify Order entered 4/3/91, by intervening defts. |
| 4/19/91 | 1645 | **ORDER allowing Pltfs to 4/30/91 to respond to Mo of Interv Defts to clarify the order entered 4/3/91. (BBC)** |
| 4/30/91 | 1646 | Pltfs' Memorandum in response to intervening Defts' Mo to Clarify order. |
| 5/7/91 | 1647 | Interv Defts' Memo in Response to Pltfs' Memo re: Defts' Mo for Clarification |
| 5/21/91 | 1648 | **ORDER  GRANTING MO FOR COSTS BY INTERVENING DEFTS; BILL OF COSTS TO BE SUBMITTED BY 5/30/91.  (BC)** |
| 5/30/91 | 1649 | Bill of Costs of WI County Forests Association, et al., Intervening-Defts |
| 6/10/91 | 1650 | Pltfs' Objections to Bill of Costs of Intervening Defts. |
| 6/17/91 | 1651 | Intervening Defts' Reply to Pltfs' Objection to Bill of Costs. |
| 6/24/91 | 1652 | Pltfs' Response to Intervening Defts' Reply to Pltfs' Objection to Bill of Costs. |
| 7/23/91 | 1653 | Costs of $36,461.09 taxed in favor of WI County Forest Association, et al, Inter-Defts; against pltfs. cc mld (JWS) |
| 8/29/91 | 1654 | Notice of Appearance by James M. Jannetta for Pltf Lac du Flambeau Band of Lake Superior Chippewa Indians, and of Intent to Petition for Atty Fees. |
| 9/23/91 | 1655 | Motion for Attorney Withdrawal by e. Marie Butler for Pltf LCO Band of Lake Superior Chippewa Indians. |
| 10/10/91 | 1656 | **ORDER Permitting W/Drawal of Atty E. Marie Butler for Pltf, Lac Courte Oreilles Band. (BBC)** |
| 3-18-92 | | 1 vol of exhibits returned from USCA |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 74-C-313- |
|---|---|---|
| LCO | STATE OF WISCONSIN, et al. | PAGE 48 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/26/92 | 1657 | Notice of appearance of Atty Tracey L. Schwalbe for LCO (for purpose of petition-ing for attys' fees) & of intent to petition for attys fees. |
| 9/4/92 | 1658 | Pltf Red Cliff Band's Appl for Atty Fees.                          (signed copy |
| 9/4/92 | 1659 | Affidavit of Milton Rosenberg in st of appl for atty fees.  (Unsigned)/fld 9/8/92 |
| 9/4/92 | 1660 | Affidavit of Jerry C. Straus in spt of appl for Red  Cliff's atty fees. |
| 9/4/92 | 1661 | Affidavit of Jeff Scott Olson in spt of appl for Red Cliff's atty fees. |
| 9/4/92 | 1662 | Application for Attys Fees by Pltf Bad River Tribe. |
| 9/4/92 | 1663 | Affidavit of David J. Siegler in spt of appl for atty fees by Pltf Bad RiverTribe |
| 9/4/92 | 1664 | Affidavit of Jay S. Moynihan in spt of appl for atty fees by Pltf Bad River Tribe |
| 9/4/92 | 1665 | Affidavit of Candy L. Jackson in spt of atty fees by Pltf Bad River Tribe. |
| 9/4/92 | 1666 | Affidavit of Jeanette Wolfley in spt of atty fees by Pltf Bad River Tribe. |
| 9/4/92 | 1667 | Application for Atty Fees by Pltf St. Croix Chippewa Indians. |
| 9/4/92 | 1668 | Affidavit of Howard J. Bichler in spt of appl for attys fees by Pltf St. Croix Chippewa Indians. |
| 9/4/92 | 1669 | Affidavit of Bruce R. Greene in spt of appl for attys feee  by Pltf St. Croix Chippewa Indians. |
| 9/4/92 | 1670 | Affidavit of Robert M. Peregoy in spt of appl for attys fees by Pltf St. Croix Chippewa Indians. |
| 9/4/92 | 1671 | Application for Attys Fees by Pltf Sokaogon Chippewa Mole Lake Band. |
| 9/4/92 | 1672 | Affidavit of Earl A. Charlton in spt of attys fees appl by Pltf Sokaogon Chippewa Mole Lake Band. |
| 9/4/92 | 1673 | Application for Atty Fees by Pltf LCO. |
| 9/4/92 | 1674 | Affidavit of James L. Beck in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1675 | Affidavit of Janice E. McAlpine in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1676 | Affidavit of James H. Schlender in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1677 | Affidavit of Douglas B.L. Endreson in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1678 | Affidavit of Kathryn L. Tierney in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1679 | Affidavit of Bruce R. Greene in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1680 | Affidavit of James E. Zorn in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1681 | Affidavit of Douglas B.L. Endreson in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1682 | Affidavit of Sarah Lewerenz in spt of appl for attys fees by Pltf LCO.(Corrected 9/10/92) |
| 9/4/92 | 1683 | Affidavit of Marylee Abrams in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1684 | Affidavit of Don L. Bye in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1685 | Affidavit of Tracey L. Schwalbe in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1686 | Affidavit of P. Scott Hassett in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1687 | Affidavit of Larry B. Leventhal in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1688 | Affidavit of E. Marie Butler in spt of appl for attys fees by Pltf LCO. |
| 9/4/92 | 1689 | Affidavit of John W. Higgins in spt of appl for attys fees by Pltf LCO. **(FAX)** |
| 9/4/92 | 1690 | Affidavit of Thomas J. Mescall in spt of appl for attys fees by Pltf LCO.**(FAX)** |
| 9/4/92 | 1691 | Petition for second phase attys fees by pltf Lac du Flambeau. |
| 9/4/92 | 1692 | Affdvt of Bruce R. Greene in support of petition for second phase attys fees by pltf Lac du Flambeau. |
| 9/4/92 | 1693 | Affdvt of Kathryn L. Tierney in support of petition for second phas attys fees by pltf Lac du Flambeau. |
| 9/4/92 | 1694 | Affdvit of James M. Janetta in support of petition for second phase attys fees by pltf Lac du Flambeau. |
| 9/4/92 | 1695 | Pltfs' joint brief in support of attys fees on behalf of Lac du Flambeau Band of Lake Superior Chippewa Indians & all other pltf & pltf-intervenor tribes. |
| 9/4/92 | 1696 | Index os pltfs joint submission in support of attys fees. |
| 9/4/92 | 1697 | Affdvt of James H. Schlender in support of pltf tribes' request for attys fees, w/attached exhibits. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WISCONSIN, ET AL. | DOCKET NO. 74-C-313-C<br><br>PAGE 49 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/4/92 | 1698 | Affdvt of William C. Wantland in suport of pltf tribes' request for attys fees, w/attached exhibits. |
| 9/4/92 | 1699 | Affdvt of Sharon Metz in support of pltf tribes' request for attys fees, w/attached exhibits. |
| 9/4/92 | 1700 | Affdvt of Michael R. Fox in support of pltf tribes' request for attys fees. |
| 9/4/92 | 1701 | Affdvt of Daniel W. Hildebrand in support of pltf tribes' request for attys fees. |
| 9/4/92 | 1702 | Affdvt of Irvin B. Charne in support of pltf tribes' request for attys fees. |
| 9/4/92 | 1703 | Affdvt of Thomas A. Heberlein in support of pltf tribes' request for attys fees. |
| 9/4/92 | 1704 | Affdvt of Ronald N. Satz in support of pltf tribes' request for attys fees, w/attached exhibits. |
| 10/5/92 | 1705 | Defts' Motion for Change in Brfg Schedule and Scheduling Order. |
| 10/5/92 | 1706 | Defts' Motion to Strike Portions of Pltfs' Petitions for Attys Fees. |
| 10/5/92 | 1707 | Defts' Brief in spt of Mo to Strike Portions of Pltfs' Petitions for Attys Fees. |
| 10/5/92 | 1708 | Defts' First Set of Attys' Fees Phase Interrogatoriesto Lac du Flambeau Band of Lake Superior Chippewa Indians. |
| 10/5/92 | 1709 | Defts' First Attys' Fees Phase Request for Production to Lac du Flambeau Band of Lake Superior Chippewa Indians. |
| 10/5/92 | 1710 | Defts' First Attys' Fees Phase REquest for Production to St. Croix Chippewa Indians of WI. |
| 10/5/92 | 1711 | Defts' First Set of Attys' Fees Phase Interrogs to St. Croix Chippewa Indians of WI. |
| 10/5/92 | 1712 | Defts' First Attys' Fees Phase Request for Production to LCO Band of Lake Superior Indians. |
| 10/5/92 | 1713 | Defts' first set of attys' fees phase interrogs to LCO Band of Lake Superior Indians. |
| 10/5/92 | 1714 | Defts' first Attys' fees phase request for production to Bad River Band of Lake Superior Chippewa Indians. |
| 10/5/92 | 1715 | Defts' first set of attys' fees phase interrogs to Bad River Band of Lake Superior Chippewa Indians. |
| 10/5/92 | 1716 | Defts' first attys' fees phase request for production to Sokaogon Indian Community. |
| 10/5/92 | 1717 | Defts' first set of attys' fees phase interrogs to Sokaogon Indian Community. |
| 10/5/92 | 1718 | Defts' first attys' fees phase srequest for production to Red Cliff Band of Lake Superior Chippewa Indians. |
| 10/5/92 | 1719 | Defts' first set of attys' fees phase interrogs to Red Cliff Band of Lake Superior Chippewa Indians. |
| 10/7/92 | 1720 | **ORDER approving motion for change in briefing schedule & scheduling Order(#1705). (BBC) cpys mld.** |
| 10/9/92 | 1721 | Defts' Second Set of Attys' Fees Phase Interrogatories to Lac du Flambeau Band of Lake Superior Chippewa Indians. |
| 10/9/92 | 1722 | Defts' Second Set of Attys' Fees Phase Interrogatories to St. Croix Chippewa Indians of WI. |
| 10/9/92 | 1723 | Defts' Second Set of Attys' Fees Phase Interrogatories to LCO Band of Lake Superior Chippewa Indians. |
| 10/9/92 | 1724 | Defts' Second Set of Attys' Fees Phase Interrogatories to Bad River Band of Lake Superior Chippewa Indians. |
| 10/9/92 | 1725 | Defts' Second Set of Attys' Fees Phase Interrogatories to Sokaogon Chippewa Indian Community. |
| 10/9/92 | 1726 | Defts' Second Set of Attys' Fees Phase Interrogatories to the Red Cliff Band of Lake Superior Chippewa Indians. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 74-C-313- |
|---|---|---|---|
| LCO | | STATE OF WISCONSIN, ET AL. | PAGE 50 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/15/92 | 1727 | Defts' Amended Second Set of attys' fees phase interrogs to Lac du Flambeau Band of Lake Superior Chippewa Indians. |
| 10/15/92 | 1728 | Defts' Amended Second Set of Attys' Fees Phase interrogs to St. Croix Chippewa Indians of WI. |
| 10/15/92 | 1729 | Defts' Amended Second Set of Attys' Fees Phase Interrogs to LCO Band of Lake Superior Chippewa Indians. |
| 10/15/92 | 1730 | Defts' Amended Second Set of Attys' Fees Phase Interrogs to Bad River Band of Lake Superior Chippewa Indians. |
| 10/15/92 | 1731 | Defts' Amended Second Set of Attys' Fees Phase Interrogs to Sokaogon Indian Community. |
| 10/15/92 | 1732 | Defts' Amended Second Set of Attys' Fees Phase Interrogs to Red Cliff Band of Lake Superior Chippewa Indians. |
| 10/20/92 | 1733 | **Satisfaction of judgment of $166,722.24 entered 11/12/87 against state defts. (10/19/92)** |
| 11/4/92 | 1734 | PLTF'S Joint Brief in Opposition to Motion to Strike. |
| 11/4/92 | 1735 | Transcript of FPTC held on 2/18/88 before BC. |
| 11/18/92 | 1736 | Ctrm Min re: Scheduling/Status Conf. Briefing on Mos. set. (BBC) |
| 11/18/92 | 1737 | DEFTS' Reply Brief in Support of Motion to Strike Portions of Pltfs' Petitions for Attys' Fees. |
| 11/23/92 | 1738 | **ORDER on Status Conf; briefing set on mo for atty fees & ruling on Discovery disputes. (BBC)** |
| 12/2/92 | 1739 | **OPINION & ORDER that pltfs are not barred fm seeking atty fees for work done after Oct '83. Atty fees denied re: Pltfs' claims of money damages; harvesting timber, and misc. forest products; attempt to join USA as deft; pltfs' oppos to mos to intervene; negotiation of unsuccessful '89 settlement; Pltfs' oppos to state's proposed boating regulations. (BC) Cc mld.   (12/1/92)** |
| 12/7/92 | 1740 | Lac Du Flambeau Band's Answers to Defts' 1st and 2d set of interrogs in attys' fees phase. |
| 12/7/92 | 1741 | Sokaogon Chippewa Indian Community, Mole Lake Band of Wisconsin's response to the State's Second Set of Attys' Fees Interrogatories. |
| 12/7/92 | 1742 | Sokaogon Chippewa Indian Community, Mole Lake Band of Wisconsin's response to the State's First Set of Attys' Fees Interrogatories. |
| 12/7/92 | 1743 | Lac Courte Oreilles Band's Response to the State's First and Second Sets of Attys' Fees Interrogatoreis and Request for Production of Documents. |
| 12/7/92 | 1744 | Lac Courte Oreilles Band's List of Documents Produced. |
| 12/7/92 | 1745 | Pltf Red Cliff's Response to First set of Attys' Fees Phase Interrogs. (Unsigned) |
| 12/7/92 | 1746 | Response of St. Croix Chippewa Indians of Wisconsin to Deft's Second Set of Attys' fees phase interrogs. |
| 12/9/92 | 1747 | Pltf Bad River Tribe's answers and objections to defendants' amended second set of attys' fee phase interrogatories.  (Copy)  (orig rec'd 12/11/92) |
| 12/9/92 | 1748 | Pltf. Bad Ribert Tribe's answers and objections to defendants' first set of attys' fees interrogatories.  (Copy)   (orig. rec'd 12/11/92) |
| 12/14/92 | 1749 | PLTF RED CLIFF'S RESPONSE TO 2D SET OF ATTORNEYS' FEES PHASE INTERROGS. |
| 12/23/92 | 1750 | Defts' Requests for Admission & third Set of Attys' Fees Phase Interrogs to each of the Pltf Bands. |
| 1/22/93 | 1751 | Pltf Bad River Band's response to defts' req for admission & third set of attys' fees interrogs. |
| 1/25/93 | 1752 | Pltf Lac Courte Oreilles Band's response to defts' req for admissions & third set of Attys' fees interrogs. |
| 1/25/93 | 1753 | Pltf St. Croix Chippewa Indians of WI to deft's req for admissions & third set of attys' fees interrogs. |

(over)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| LCO | STATE OF WISCONSIN | DOCKET NO. _____<br>PAGE 51 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/26/93 | 1754 | Pltf Red Cliff's response to state's requests for admissions & 3rd set of attys' fees phas interrogs. |
| 2/2/93 | 1755 | Pltf Sokaogon Chippewa's response to state's request for admission & 3rd set of atty's fees interrogs. |
| 2/2/93 | 1756 | Transcript of scheduling & status conf before BBC on 11/18/92. |
| 2/8/93 | 1757 | Lac du Flambeau's Response to State's Requests for Admission & 3rd Set of Interrogs in Atty Fee Phase |
| 2/24/93 | 1758 | Defts' Brief in Oppo to Pltfs' Petitions for Attys' Fees |
| 2/24/93 | 1759 | Appendix to Defts' Brief in Oppo to Pltfs' Petitions for Attys' Fees |
| 3/9/93 | 1760 | PLTF ST. CROIX CHIPPEWA INDIANS OF WISCONSIN'S MO FOR EXTENTION OF TIME TO REPLY TO DEFTS' RESPONSE TO PLTFS' PETITIONS FOR ATTYS' FEES. |
| 3/10/93 | 1761 | **ORDER granting motion for extension (#1760) & setting brfg sechedule.(BBB)cpys mld** |
| 3/23/93 | 1762 | **ORDER CORRECTING ORDER ENTERED 3/10/93.  (BC) Cc mld.** |
| 5/17/93 | 1763 | Defts' Motion to supplement brief. |
| 5/17/93 | 1764 | Defts' Supplemental Memorandum in oppos. to Pltfs' Petitions for attys fees. |
| 5/20/93 | 1765 | **ORDER granting defts' mo to supplement their brief. (BC) Cc mld** |
| 6/1/93 | 1766 | REPLY BRIEF OF ST. CROIX CHIPPEWA INDIANS OF WISCONSIN IN SUPPORT OF THE APPLICATIO FOR ATTORNEY FEES OF THE ST. CROIX CHIPPEWA INDIANS OF WISCONSIN. |
| 6/1/93 | 1767 | PLTF SOKAOGON CHIPPEWA MOLE LAKE BAND'S APPLICATION FOR ATTY FEES. |
| 6/1/93 | 1768 | Brief in suppt of pltf Sokaogon Chippewa Community, Mole Lake Band's Application for Attorney's Fees. |
| 6/1/93 | 1769 | Affidavit of Earl A. Charlton. |
| 6/1/93 | 1770 | LCO's Reply Brief in Supptt of LCO's Application for Atty's Fees. |
| 6/1/93 | 1771 | Affidavit of Tracy L. Schwalbe in Suppt of LCO's Application for Atty's Fees. |
| 6/1/93 | 1772 | Verified Application by pltf Bad River Tribe for atty fee award for work performed on atty fee application. |
| 6/1/93 | 1773 | pltf Bad River Tribe's Reply Brief on Atty Fees. |
| 6/1/93 | 1774 | Pltf tribes' joint reply brief. |
| 6/1/93 | 1775 | Lac Du Flambeau Band reply to State's Brief and Appendix. |
| 6/1/93 | 1776 | Supplemental Affidavit of James M. Jannetta In Suppt of Second Phase Attorney's Fees Petition of Lac Du Flambeau Band. |
| 6/1/93 | 1777 | Supplemental Affidavit of Kathryn L. Tierney in suppt of 2d Phase Atty's fee petition of Lac du Flambeau Band. |
| 6/3/93 | 1778 | Red Cliff's Reply Brief in Support of Red Cliff's Application for Atty's Fees. |
| 6/4/93 | 1779 | Appendix to Red Cliff's Reply Brief in Support of Red Cliff's Application for Atty Fees. |
| 6/23/93 | 1780 | **OPINION & ORDER ruling on attys' fees;  parties to prepare joint submission to be filed n/1/t 7/25/93 on remaining area of fees still in dispute.(BBC)** |
| 6/24/93 | 1781 | DEFTS' ERRATA SHEET CORRECTING MATHEMATICAL AND CLERICAL ERRORS. |
| 6/24/93 | 1782 | DEFTS' MOTION TO STRIKE THE MAY 28, 1993 AFFIDAVIT AND EXHIBITS OF ATTY. EARL CHARLTON APPENDED TO THE REPLY BRIEF OF THE PLTF SOKAOGON CHIPPEWA COMMUNITY. |
| 6/25/93 | 1783 | **ORDER denying defts' motion to strike the 5/28/93 affdvts & exhs of Earl Charlton as moot.(BBC)** |
| 7/9/93 | 1784 | Pltfs' Notice of and Motion for an Order Extending time to file joint submission relating to plaintiffs' atty. fee request. |
| 7/20/93 | 1785 | **ORDER granting Pltfs' Mo for Ext of Time to FIle Jt Submission re: atty fees(BC)** |
| 7/26/93 | 1786 | STIPULATION & ORDER substituting Atty Morgan for Atty Charlton for pltf Sokaogon Chippewa Comm. (BBC) cpys mld. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 74-C-0313-C |
|---|---|---|
| LCO | STATE OF WISCONSIN | DOCKET NO. _____ <br> PAGE 52 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/20/93 | 1787 | STIP & ORDER for dismissal of Lac Du Flambeau Attorney fee petiton;cc mld (BBC) |
| 8/20/93 | 1788 | STIP & ORDER for dismissal of St. Croix Chippewa Indians of WI Attorney fee petition;cc mld (BBC) |
| 8/20/93 | 1789 | STIP & ORDER for dismissal of Lac Courte Oreilles Band's Attorney fees petition; cc mld (BBC) |
| 8/20/93 | 1790 | STIP & ORDER for dismissal of Bad River Band's Attorney fees petition; cc mld (BB |
| 8/20/93 | 1791 | STIP & ORDER for dismissal of Sokaogon Chippewa Community, Mole Lake Band's Attorney fee petition;cc mld (BBC) |
| 8/20/93 | 1792 | STIP & ORDER for dismissal of Red Cliff Band's Application For Attorney fees |
| 6/5/01 | 1793 | Joint Motion to Amend Judgment |
| 6/5/01 | 1794 | Notice of Substitution of Atty Shannon Swanstrom on behalf of pltf Bad River Band |
| 6/5/01 | 1795 | Notice of Substitution Atty Glenn Reynods on behalf of pltf Sokaogon Chippewa Community, in place of Andrew H. Morgan |
| 6/5/01 | 1796 | Notice of Substitution - Atty Carol J. Brown Biermeier on behalf of pltf Lac du Flambeau Band - in place of James M. Jannetta |
| 6/5/01 | 1797 | Notce of Substitution - Atty Larry Leventhal on behalf of pltf Lac Courte Oreilles Band in place of Tracey L. Schwalbe |
| 6/13/01 | 1798 | Amended Judgment, by mutual agreement of final judgment entered on 3/19/91;(BBC) |